## IN THE UNITED STATES DISTRICT COURT FOR
## THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE FOR THE REGISTERED HOLDERS OF WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC., MULTIFAMILY MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-KS06,** | : : : : : : : : : | **CIVIL ACTION** <br><br> **NO. 2:23-cv-01439-TJS** |
| **Plaintiff,** | : : | |
| **v.** | : : | |
| **GREENFIELD OF PERKIOMEN VALLEY, LLC,** | : : : | |
| **Defendant.** | : : | |

<u>**RECEIVER'S SECOND REPORT**</u>

COMES NOW Sal Thomas of Tarantino Properties, Inc., Receiver ("Receiver") in the above styled and numbered cause and, pursuant to the Order Appointing Receiver entered by the Court on January 3, 2024 ("Receivership Order"), files this Second Report.

### I.    RECEIVER'S SECOND REPORT

1.    Pursuant to the Receivership Order, Receiver submits to the Court this Second Report for the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania (the "Property"). This Second Report pertains to the Property comprising the receivership as of February 29, 2024 and is more fully set forth on the attached **<u>Exhibit "A"</u>**, which is incorporated herein by reference.

2.    I hereby declare that the financial information contained in this Second Report is true, accurate and complete, to the best of my knowledge and belief.

Respectfully submitted,

Sal Thomas
Tarantino Properties, Inc.
Court Appointed Receiver
7887 San Felipe, Suite 237
Houston, Texas 77063
Telephone: 713-974-4292
Facsimile: 713-974-5846

<u>EXHIBIT "A"</u>

## RECEIVER'S SECOND REPORT FOR GREENFIELD SENIOR LIVING OF PERKIOMEN VALLEY

<u>**INTRODUCTION**</u>

Sal Thomas of Tarantino Properties, Inc. ("**Receiver**") took possession of the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania ("**Property**") following the entry of the Order Appointing Receiver entered on January 3, 2024.

<u>**STATUS OF THE PROPERTY**</u>

***Rent Collection & Occupancy:*** Receiver collected $240,828.85 in total revenue in February. This does not include the $11,286 in February rents collected by the Borrower that have now been turned over to Receiver. As of February 29, 2024, the overall occupancy of the Property was approximately 49%. A copy of the rent roll is attached hereto as **Exhibit "1"**. As of February 29, 2024, there were 47 vacant units.

During the month of February, there were no move-ins and three move-outs.

As of February 29, 2024, there was a delinquent rent balance of $44,666.56 owed by current residents. Receiver is working with the residents and their families/payor source to resolve these balances.

***Make Ready Status/Marketing:*** Of the 47 vacant units, 3 are ready for occupancy.

Receiver plans to complete the admission process for all qualified applicants in order to increase occupancy. In an attempt to increase occupancy, a new website was created, digital marketing efforts were implemented, business cards were created and contracts with referral agencies were executed.

***Staff & Management:*** As of February 29, 2024, there were 32 employees at the Property. Receiver believes that the current staffing at the Property is not sufficient to meet the needs of the residents. As a result, Receiver is utilizing temporary staff and holding job fairs in an attempt to fill open positions. Receiver is also looking for an Assisted Living Director.

***Licensing:*** As noted in Receiver's First Report, the Pennsylvania Department of Human Services was notified of the appointment of Receiver and representatives from the Department of Human Services completed a zoom call with Receiver's representatives to ensure the Receiver was aware of the 61 outstanding licensing issues and one complaint investigation that needed to be addressed at the Property. Receiver is currently working on all of the outstanding issues and additional updated items noted during the Department of Human Services visit in February.

***Records & IT:*** As noted in Receiver's First Report, following Takeover, Borrower provided Receiver with limited information needed for the operation of the Property. Borrower has now provided Receiver with the requested reconciliation for the January rents and January

expenses but has failed to turn over the $118,568 in operating income reflected in the January income statement despite multiple requests for these funds. Borrower has also not turned over any bank statements.

*Maintenance:* During the month of February, Receiver incurred expenses relating to routine Property operations, including for utilities, insurance, the monthly dining contract, administrative, office and housekeeping supplies, resident care and activities, employee hiring/screening, television, telephone, internet, IT services, snow removal, fuel for the community van, the beauty salon and licenses. Receiver also paid for generator repairs and is in the process of obtaining and reviewing bids to repair a number of outstanding capital items.

*Utilities:* All of the utility accounts have now been brought current.

*Litigation:* Receiver has been made aware of two pending lawsuits which were brought against the Property related to services provided prior to the Takeover. Specifically, Lumez Landscaping LLC has a judgment for $2,616.75 against the Borrower and Tri-State Elevator Company Inc. filed an arbitration demand against the Borrower seeking the recovery of $16,684.02.

*Receiver's Compensation:* Pursuant to paragraph 17 of the Order Appointing Receiver, Receiver is entitled to a monthly Receivership Fee of $1,500.00, and a monthly Management Fee totaling $9,277.52 which represents 4% of gross revenue.

*Operations Overview:* The financial information required by the Order Appointing Receiver is attached hereto as **Exhibit "2"**.

# EXHIBIT 1

# Rent Roll

Community: pvrec
As of Date: 02/29/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

### Greenfield of Perkiomen Valley (pvrec)

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 101 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $3,330.00 | $3,330.00 | $0.00 | $605.00 | Detail |
| | | | 102 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $2,592.00 | $1,961.05 | $0.00 | $457.73 | Detail |
| | | | 103 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 104 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 105 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 106 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,250.00 | $3,250.00 | $0.00 | $0.00 | |
| | | | 107 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $3,079.00 | $3,079.00 | $0.00 | $1,105.00 | Detail |
| | | | 108 | 325 | brichsh | 2 | SPA | | | | AL | $2,570.00 | | | | | | |
| | | | | | | | SPB | | | | AL | $2,570.00 | | | | | | |
| | | | 109 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 110 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $2,650.00 | Detail |
| | | | 111 | 325 | brichsh | 2 | SPA | | | | AL | $2,570.00 | | | | | | |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 112 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $1,105.00 | Detail |
| | | | 113 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $3,653.00 | $3,653.00 | $0.00 | $1,054.11 | Detail |
| | | | 114 | 530 | oaks | 1 | PRI | | | 02/01/2024 | AL | $4,260.00 | MLY | $4,020.00 | $3,834.86 | $0.00 | $605.00 | Detail |
| | | | 115 | 530 | oaks | 1 | PRI | | | 02/01/2024 | AL | $4,260.00 | MLY | $3,705.00 | $3,705.00 | $0.00 | $605.00 | Detail |
| | | | 117 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 118 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 119 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $605.00 | Detail |
| | | | 120 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 121 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,385.00 | $2,385.00 | $0.00 | $605.00 | Detail |
| | | | 122 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 123 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 124 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $2,650.00 | Detail |
| | | | 125 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $3,023.00 | $3,023.00 | $0.00 | $1,105.00 | Detail |
| | | | 126 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 201 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,075.00 | $2,075.00 | $0.00 | $605.00 | Detail |
| | | | 202 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |

Community: pvrec
As of Date: 02/29/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units

Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 203 | 250 | holly | 1 | PRI | | | 07/28/2020 | AL | $2,905.00 | MLY | $2,075.00 | $2,075.00 | $0.00 | $1,650.00 Detail |
| | | | 204 | 250 | holly | 1 | PRI | | | | | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 205 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| | | | 206 | 250 | holly | 1 | PRI | | | 10/23/2017 | AL | $2,905.00 | MLY | $2,920.00 | $2,920.00 | $0.00 | $605.00 Detail |
| | | | 207 | 250 | holly | 1 | PRI | | | 05/22/2023 | AL | $2,905.00 | MLY | $2,420.00 | $1,830.92 | $0.00 | $125.00 Detail |
| | | | 208 | 350 | burchdsh | 2 | SPA | | | 02/01/2022 | AL | $2,570.00 | MLY | $2,250.00 | $2,250.00 | $0.00 | $605.00 Detail |
| | | | | | | | SPB | | | 02/04/2022 | AL | $2,570.00 | MLY | $2,250.00 | $2,250.00 | $0.00 | $605.00 Detail |
| | | | 209 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $605.00 Detail |
| | | | 210 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 211 | 350 | birchde | 1 | PRI | | | 02/01/2024 | AL | $4,025.00 | MLY | $2,590.00 | $2,590.00 | $0.00 | $605.00 Detail |
| | | | 212 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $1,105.00 Detail |
| | | | 213 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $2,298.94 | $2,298.94 | $0.00 | $1,105.00 Detail |
| | | | 214 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 215 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,977.00 | $3,977.00 | $0.00 | $1,105.00 Detail |
| | | | 216 | 350 | birchde | 1 | PRI | | | 02/01/2024 | AL | $4,025.00 | MLY | $4,028.00 | $4,028.00 | $0.00 | $0.00 |
| | | | 217 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $0.00 |
| | | | 218 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,593.00 | $3,593.00 | $0.00 | $2,650.00 Detail |
| | | | 219 | 350 | birchde | 1 | PRI | | | 02/01/2024 | AL | $4,025.00 | MLY | $4,028.00 | $4,028.00 | $0.00 | $1,105.00 Detail |
| | | | 220 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $4,255.00 | $4,255.00 | $0.00 | $1,105.00 Detail |
| | | | 221 | 350 | birchde | 1 | PRI | | | 02/01/2024 | AL | $4,025.00 | MLY | $3,800.00 | $3,800.00 | $0.00 | $1,105.00 Detail |
| | | | 222 | 350 | birch | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 223 | 350 | burchdsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | 02/01/2024 | AL | | MLY | $1,866.00 | $1,866.00 | $0.00 | $605.00 Detail |
| | | | 224 | 350 | birchde | 1 | PRI | | | 02/01/2024 | AL | $4,025.00 | MLY | $3,475.00 | $3,475.00 | $0.00 | $1,105.00 Detail |
| | | | 225 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $2,289.09 | $2,289.09 | $0.00 | $2,500.00 Detail |
| | | | 226 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 227 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 228 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 229 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Community: pvrec
As of Date: 02/29/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 230 | 325 | brichish | 2 | SPA | | | 02/01/2024 | AL | $2,570.00 | MLY | $530.00 | $530.00 | $0.00 | $605.00 | Detail |
| | | | | | | | SPB | | | 02/01/2024 | AL | $2,570.00 | MLY | $3,050.00 | $3,050.00 | $0.00 | $605.00 | Detail |
| | | | 231 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 232 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,714.00 | $3,714.00 | $0.00 | $605.00 | Detail |
| | | | 301 | 300 | willowsh | 2 | SPA | | | 08/08/2023 | DM | $3,630.00 | MLY | $5,088.00 | $5,088.00 | $0.00 | $2,105.00 | Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 302 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 303 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 304 | 300 | willowsh | 2 | SPA | | | 02/01/2024 | DM | $3,630.00 | MLY | $4,683.00 | $4,683.00 | $0.00 | $2,525.00 | Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 305 | 300 | willo | 1 | PRI | | | 08/24/2023 | DM | $5,088.00 | MLY | $3,630.00 | $2,746.38 | $0.00 | $2,231.91 | Detail |
| | | | 306 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 307 | 300 | willowsh | 2 | SPA | | | 10/25/2022 | DM | $3,630.00 | MLY | $3,175.00 | $3,175.00 | $0.00 | $2,950.00 | Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 308 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 309 | 300 | willowsh | 2 | SPA | | | 07/18/2018 | DM | $3,630.00 | MLY | $3,908.00 | $3,908.00 | $0.00 | $3,275.00 | Detail |
| | | | | | | | SPB | | | 11/30/2020 | DM | $3,630.00 | MLY | $3,662.00 | $3,662.00 | $0.00 | $2,950.00 | Detail |
| | | | 310 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 311 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |

Community: pvrec
As of Date: 02/29/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units     w: Waitlisted Units     AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident Birth Date | Resident | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 312 | 300 | willo | | SPB | | | 06/24/2020 | DM | $3,630.00 | MLY | $3,918.00 | $3,918.00 | $0.00 | $2,525.00 Detail |
| | | | 313 | 300 | willowsh | 1 | PRI | | | 04/17/2017 | DM | $5,088.00 | MLY | $4,069.00 | $4,069.00 | $0.00 | $2,950.00 Detail |
| | | | 314 | 300 | willowsh | 2 | SPA | | | 01/13/2023 | DM | $3,630.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $2,105.00 Detail |
| | | | | | | | SPB | | | 02/09/2020 | DM | $3,630.00 | MLY | $3,200.00 | $3,200.00 | $0.00 | $2,525.00 Detail |
| | | | 315 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 316 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 317 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 318 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 319 | 300 | willowsh | 2 | SPA | | | 06/16/2022 | DM | $3,630.00 | MLY | $3,540.00 | $3,540.00 | $0.00 | $2,950.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 320 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 321 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 322 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 401 | 325 | birch | 1 | PRI | | | | DM | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 402 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 403 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 404 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 405 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $2,305.00 | $2,305.00 | $0.00 | $605.00 Detail |
| | | | 406 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 407 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 408 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $2,305.00 | $2,305.00 | $0.00 | $0.00 |
| | | | 409 | 530 | oaks | 1 | PRI | | | 02/01/2024 | AL | $4,260.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $605.00 Detail |

Community: pvrec
As of Date: 02/29/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Privacy Level | Unit Capacity | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 410 | 530 | oaks | PRI | 1 | | | 02/01/2024 | AL | $4,260.00 | MLY | $1,635.00 | $1,237.01 | $0.00 | $457.73 Detail |
| | | | 411 | 530 | oaks | PRI | 1 | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 412 | 530 | oaks | PRI | 1 | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 413 | 530 | oaks | PRI | 1 | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 414 | 530 | oaksh | SPA | 2 | | | 02/01/2024 | AL | $2,570.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $1,650.00 Detail |
| | | | | | | SPB | | | | 02/01/2024 | AL | $2,570.00 | MLY | $530.00 | $530.00 | $0.00 | $0.00 |

Perkiomen Valley (pvrec) $405,086.00                    $162,119.25                    $65,666.48

$65,666.48

## Summary for Community: Greenfield of Perkiomen Valley (pvrec)

| Total Units (A) | Total Sqft | Total Capacity (B) | Total Occupied (C) | Units Occupied Disregarding Capacity (D) | Capacity Occupied (E) | Additional Unit Capacity Occupied (F) | Second Residents | Total Residents | Occupancy % (E/B) | Avg. Age Of Resident | Avg. Age Of 2nd Resident | Total Waitlisted Units | Total Excluded Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 29,703.00 | 114 | 45.50 | 50 | 54.00 | | 0 | 54 | 47.37% | 84.74 | 0 | 0 | 0 |

Community: pvrec
As of Date: 02/29/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes
x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

## Legend

### Care Level Codes

| Code | Care Level | Currently Active ? |
|------|-----------|--------------------|
| 8JS | Assisted Living Care | No |
| AL | Assisted Living | Yes |
| DM | Dementia Care | Yes |
| IL | Independent Living | Yes |
| LTC | Long Term Care | Yes |
| RET | Retail | Yes |
| SNF | Skilled Nursing Facilities | Yes |

### Privacy Level Codes

| Code | Privacy Level | Currently Active ? |
|------|--------------|--------------------|
| DAS | Double A Second Resident | Yes |
| DBS | Double B Second Resident | Yes |
| PRI | Single | Yes |
| QAS | Quadruple A Second Resident | Yes |
| QBS | Quadruple B Second Resident | Yes |
| QCS | Quadruple C Second Resident | Yes |
| QDA | Quadruple A | Yes |
| QDB | Quadruple B | Yes |
| QDC | Quadruple C | Yes |
| QDD | Quadruple D | Yes |
| QDS | Quadruple D Second Resident | Yes |
| SEC | Second Resident | Yes |
| SPA | Double A | Yes |
| SPB | Double B | Yes |
| TAS | Triple A Second Resident | Yes |
| TBS | Triple B Second Resident | Yes |
| TCS | Triple C Second Resident | Yes |
| TOA | Triple A | Yes |
| TOB | Triple B | Yes |
| TOC | Triple C | Yes |

# EXHIBIT 2

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Feb 2024
Book = Actual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL ROOM ...** | | | | | | | | | |
| Gross/Market Rent-SC | 144,516.00 | 144,516.00 | 0.00 | 0.00 | 144,516.00 | 289,032.00 | -144,516.00 | -50.00 | 1,734,192.00 |
| Gross/Market Rent-AL | 260,570.00 | 260,570.00 | 0.00 | 0.00 | 260,570.00 | 521,140.00 | -260,570.00 | -50.00 | 3,126,840.00 |
| TOTAL GROSS POTENTIA... | 405,086.00 | 405,086.00 | 0.00 | 0.00 | 405,086.00 | 810,172.00 | -405,086.00 | -50.00 | 4,861,032.00 |
| **CONTRACTUAL ADJUSTMENTS** | | | | | | | | | |
| Loss to Lease-Assisted Living | -21,495.79 | -20,000.00 | -1,495.79 | -7.48 | -21,495.79 | -20,000.00 | -1,495.79 | -7.48 | -20,000.00 |
| Loss to Lease-Special Care | -1,157.57 | -1,200.00 | 42.43 | 3.54 | -1,157.57 | -1,200.00 | 42.43 | 3.54 | -1,200.00 |
| TOTAL CONTRACTUAL A... | -22,653.36 | -21,200.00 | -1,453.36 | -6.86 | -22,653.36 | -21,200.00 | -1,453.36 | -6.86 | -21,200.00 |
| **NET GROSS POTENTIAL RENT** | 382,432.64 | 383,886.00 | -1,453.36 | -0.38 | 382,432.64 | 788,972.00 | -406,539.36 | -51.53 | 4,839,832.00 |
| **RENT ADJUSTMENTS** | | | | | | | | | |
| Vacancy Loss | -214,435.76 | -213,000.00 | -1,435.76 | -0.67 | -214,435.76 | -419,862.00 | 205,426.24 | 48.93 | -419,862.00 |
| TOTAL RENT ADJUSTMENTS | -214,435.76 | -213,000.00 | -1,435.76 | -0.67 | -214,435.76 | -419,862.00 | 205,426.24 | 48.93 | -419,862.00 |
| NET ROOM & BOARD REVENUE | 167,996.88 | 170,886.00 | -2,889.12 | -1.69 | 167,996.88 | 369,110.00 | -201,113.12 | -54.49 | 4,419,970.00 |
| **OTHER REVENUE** | | | | | | | | | |
| Assisted Living Services I | 10,917.86 | 11,495.00 | -577.14 | -5.02 | 10,917.86 | 22,990.00 | -12,072.14 | -52.51 | 22,990.00 |
| Assisted Living Services II | 11,922.37 | 11,895.00 | 27.37 | 0.23 | 11,922.37 | 23,817.37 | -11,895.00 | -49.94 | 23,817.37 |
| Assisted Living Services III | 4,950.00 | 0.00 | 4,950.00 | N/A | 4,950.00 | 4,950.00 | 0.00 | 0.00 | 4,950.00 |
| Assisted Living Revenue IV | 10,450.00 | 10,450.00 | 0.00 | 0.00 | 10,450.00 | 20,900.00 | -10,450.00 | -50.00 | 20,900.00 |
| Special Care Services II | 4,391.74 | 4,200.00 | 191.74 | 4.57 | 4,391.74 | 8,591.74 | -4,200.00 | -48.88 | 8,591.74 |
| Special Care Services III | 7,575.00 | 7,575.00 | 0.00 | 0.00 | 7,575.00 | 15,150.00 | -7,575.00 | -50.00 | 15,150.00 |
| Special Care Services IV | 17,717.00 | 0.00 | 17,717.00 | N/A | 17,717.00 | 14,750.00 | 2,967.00 | 20.12 | 14,750.00 |
| Special CareServices V | 3,400.00 | 3,275.00 | 125.00 | 3.82 | 3,400.00 | 6,550.00 | -3,150.00 | -48.09 | 6,550.00 |
| Retail Rental Income-OTH | 1,392.00 | 0.00 | 1,392.00 | N/A | 1,392.00 | 0.00 | 1,392.00 | N/A | 0.00 |
| Miscellaneous Revenue | 116.00 | 0.00 | 116.00 | N/A | 116.00 | 0.00 | 116.00 | N/A | 0.00 |
| TOTAL OTHER REVENUE | 72,831.97 | 48,890.00 | 23,941.97 | 48.97 | 72,831.97 | 117,699.11 | -44,867.14 | -38.12 | 117,699.11 |
| **TOTAL REVENUE** | 240,828.85 | 219,776.00 | 21,052.85 | 9.58 | 240,828.85 | 486,809.11 | -245,980.26 | -50.53 | 4,537,669.11 |

# Budget Comparison

Period = Feb 2024
Book = Accrual

| EXPENSES | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL** | | | | | | | | | |
| Executive Director Wages | 5,190.98 | 5,200.00 | 9.02 | 0.17 | 5,190.98 | 5,200.00 | 9.02 | 0.17 | 5,200.00 |
| Director Wages-ACT | 4,073.34 | 4,100.00 | 26.66 | 0.65 | 4,073.34 | 4,100.00 | 26.66 | 0.65 | 4,100.00 |
| Director Wages-MTNC | 5,833.34 | 5,800.00 | -33.34 | -0.57 | 5,833.34 | 5,800.00 | -33.34 | -0.57 | 5,800.00 |
| Director Wages-MKT | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 6,250.00 |
| Director Wages-AL | 3,442.96 | 3,400.00 | -42.96 | -1.26 | 3,442.96 | 3,400.00 | -42.96 | -1.26 | 3,400.00 |
| Business Director Wages | 278.61 | 275.00 | -3.61 | -1.31 | 278.61 | 275.00 | -3.61 | -1.31 | 275.00 |
| LPN Wages-AL | 2,474.17 | 2,450.00 | -24.17 | -0.99 | 2,940.01 | 2,915.84 | -24.17 | -0.83 | 2,915.84 |
| Nursing Aide Wages-AL | 54,779.91 | 55,000.00 | 220.09 | 0.40 | 54,779.91 | 55,000.00 | 220.09 | 0.40 | 55,000.00 |
| Concierge Wages | 3,754.17 | 3,750.00 | -4.17 | -0.11 | 3,754.17 | 3,750.00 | -4.17 | -0.11 | 3,750.00 |
| Housekeeper Wages | 8,802.09 | 8,795.00 | -7.09 | -0.08 | 8,802.09 | 8,795.00 | -7.09 | -0.08 | 8,795.00 |
| Staff Wages-ACT | 3,603.53 | 3,500.00 | -103.53 | -2.96 | 3,603.53 | 3,500.00 | -103.53 | -2.96 | 3,500.00 |
| Staff Wages-Maintenance | 378.85 | 0.00 | -378.85 | N/A | 378.85 | 0.00 | -378.85 | N/A | 0.00 |
| Temporary Nursing Staff | 7,188.61 | 6,500.00 | -688.61 | -10.59 | 7,732.93 | 7,044.32 | -688.61 | -9.78 | 7,044.32 |
| Payroll Tax | 24,223.07 | 24,250.00 | 26.93 | 0.11 | 24,339.53 | 24,366.46 | 26.93 | 0.11 | 24,366.46 |
| TOTAL PAYROLL | 130,273.63 | 129,270.00 | -1,003.63 | -0.78 | 131,400.25 | 130,396.62 | -1,003.63 | -0.77 | 130,396.62 |
| | | | | | | | | | |
| **EMPLOYEE BENEFITS** | | | | | | | | | |
| Employee Insurance | 2,850.00 | 2,850.00 | 0.00 | 0.00 | 2,850.00 | 2,850.00 | 0.00 | 0.00 | 2,850.00 |
| Employee Hiring | 1,831.57 | 1,850.00 | 18.43 | 1.00 | 3,612.88 | 3,631.31 | 18.43 | 0.51 | 3,631.31 |
| Employee Awards-Administration | 0.00 | 0.00 | 0.00 | N/A | 210.07 | 210.07 | 0.00 | 0.00 | 210.07 |
| TOTAL EMPLOYEE BENEFITS | 4,681.57 | 4,700.00 | 18.43 | 0.39 | 6,672.95 | 6,691.38 | 18.43 | 0.28 | 6,691.38 |
| | | | | | | | | | |
| TOTAL PAYROLL | 134,955.20 | 133,970.00 | -985.20 | -0.74 | 138,073.20 | 137,088.00 | -985.20 | -0.72 | 137,088.00 |
| | | | | | | | | | |
| **ADMINISTRATIVE** | | | | | | | | | |
| Television | 2,191.53 | 2,000.00 | -191.53 | -9.58 | 2,191.53 | 2,000.00 | -191.53 | -9.58 | 2,000.00 |
| Automobile Expense | 26.93 | 0.00 | -26.93 | N/A | 26.93 | 0.00 | -26.93 | N/A | 0.00 |
| Travel Expense | 3,096.74 | 2,500.00 | -596.74 | -23.87 | 11,193.79 | 10,597.05 | -596.74 | -5.63 | 10,597.05 |
| License-Administration | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| Licenses | 29.00 | 0.00 | -29.00 | N/A | 29.00 | 0.00 | -29.00 | N/A | 0.00 |
| Supplies-Administration | 245.83 | 300.00 | 54.17 | 18.06 | 1,617.89 | 1,672.06 | 54.17 | 3.24 | 1,672.06 |

Greenfield of Perkiomen Valley (pvrec)

**Budget Comparison**

Period = Feb 2024
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-Resident Care | 681.37 | 650.00 | -31.37 | -4.83 | 1,393.59 | 1,362.22 | -31.37 | -2.30 | 1,362.22 |
| Professional Fees | 937.50 | 900.00 | -37.50 | -4.17 | 937.50 | 900.00 | -37.50 | -4.17 | 900.00 |
| Legal Fees | 4,286.50 | 4,250.00 | -36.50 | -0.86 | 6,280.50 | 6,244.00 | -36.50 | -0.58 | 6,244.00 |
| Software | 0.00 | 0.00 | 0.00 | N/A | 19,842.01 | 19,842.01 | 0.00 | 0.00 | 19,842.01 |
| Internet Services | 315.90 | 315.00 | -0.90 | -0.29 | 315.90 | 315.00 | -0.90 | -0.29 | 315.00 |
| Telephone | 687.10 | 680.00 | -7.10 | -1.04 | 687.10 | 680.00 | -7.10 | -1.04 | 680.00 |
| Postage/Overnight-Administration | 95.81 | 0.00 | -95.81 | N/A | 145.57 | 49.76 | -95.81 | -192.54 | 49.76 |
| TOTAL ADMIN | 14,094.21 | 13,095.00 | -999.21 | -7.63 | 46,161.31 | 45,162.10 | -999.21 | -2.21 | 45,162.10 |
| **REPAIRS & MAINTENANCE** | | | | | | | | | |
| Supplies-Housekeeping | 0.00 | 0.00 | 0.00 | N/A | 136.30 | 136.30 | 0.00 | 0.00 | 136.30 |
| TOTAL R & M | 0.00 | 0.00 | 0.00 | N/A | 136.30 | 136.30 | 0.00 | 0.00 | 136.30 |
| **ACTIVITIES** | | | | | | | | | |
| Bar Expense | 0.00 | 40.00 | 40.00 | 100.00 | 0.00 | 80.00 | 80.00 | 100.00 | 480.00 |
| Supplies-Activities | 0.00 | 0.00 | 0.00 | N/A | 112.09 | 112.09 | 0.00 | 0.00 | 112.09 |
| TOTAL ACTIVITIES | 0.00 | 40.00 | 40.00 | 100.00 | 112.09 | 192.09 | 80.00 | 41.65 | 592.09 |
| **MARKETING** | | | | | | | | | |
| Creative & Production | 400.00 | 0.00 | -400.00 | N/A | 400.00 | 0.00 | -400.00 | N/A | 0.00 |
| TOTAL MARKETING | 400.00 | 0.00 | -400.00 | N/A | 400.00 | 0.00 | -400.00 | N/A | 0.00 |
| **CONTRACT SERVICES** | | | | | | | | | |
| Landscaping/Snow Removal | 4,355.00 | 4,355.00 | 0.00 | 0.00 | 4,355.00 | 4,355.00 | 0.00 | 0.00 | 4,355.00 |
| Dietary Kitchen | 34,713.00 | 34,713.00 | 0.00 | 0.00 | 63,993.70 | 63,993.70 | 0.00 | 0.00 | 63,993.70 |
| Contract Services-Barberan... | 0.00 | 0.00 | 0.00 | N/A | 76.00 | 76.00 | 0.00 | 0.00 | 76.00 |
| Administration | 2.99 | 0.00 | -2.99 | N/A | 59.06 | 56.07 | -2.99 | -5.33 | 56.07 |
| IT | 585.00 | 0.00 | -585.00 | N/A | 2,849.04 | 2,264.04 | -585.00 | -25.84 | 2,264.04 |
| TOTAL CONTRACT SERVICES | 39,655.99 | 39,068.00 | -587.99 | -1.50 | 71,332.80 | 70,744.81 | -587.99 | -0.83 | 70,744.81 |
| **INSURANCE** | | | | | | | | | |
| Liability Insurance | 159,985.57 | 159,985.00 | -0.57 | 0.00 | 159,985.57 | 159,985.00 | -0.57 | 0.00 | 159,985.00 |
| TOTAL INSURANCE | 159,985.57 | 159,985.00 | -0.57 | 0.00 | 159,985.57 | 159,985.00 | -0.57 | 0.00 | 159,985.00 |

# Budget Comparison

Period = Feb 2024
Book = Actual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **UTILITIES** | | | | | | | | | |
| Electricity | 8,515.25 | 8,000.00 | -515.25 | -6.44 | 8,515.25 | 8,000.00 | -515.25 | -6.44 | 8,000.00 |
| Gas | 1,900.50 | 1,750.00 | -150.50 | -8.60 | 1,900.50 | 1,750.00 | -150.50 | -8.60 | 1,750.00 |
| Water & Sewer | 8,488.77 | 8,000.00 | -488.77 | -6.11 | 23,848.53 | 23,359.76 | -488.77 | -2.09 | 23,359.76 |
| TOTAL UTILITIES | 18,904.52 | 17,750.00 | -1,154.52 | -6.50 | 34,264.28 | 33,109.76 | -1,154.52 | -3.49 | 33,109.76 |
| | | | | | | | | | |
| **MANAGEMENT FEES** | | | | | | | | | |
| Management Fee | 9,277.52 | 9,500.00 | 222.48 | 2.34 | 9,277.52 | 9,500.00 | 222.48 | 2.34 | 9,500.00 |
| TOTAL MANAGEMENT FEES | 9,277.52 | 9,500.00 | 222.48 | 2.34 | 9,277.52 | 9,500.00 | 222.48 | 2.34 | 9,500.00 |
| | | | | | | | | | |
| TOTAL EXPENSES | 377,273.01 | 373,408.00 | -3,865.01 | -1.04 | 459,743.07 | 455,918.06 | -3,825.01 | -0.84 | 456,318.06 |
| NET OPERATING INCOME | -136,444.16 | -153,632.00 | 17,187.84 | 11.19 | -218,914.22 | 30,891.05 | -249,805.27 | -808.67 | 4,081,351.05 |
| | | | | | | | | | |
| **PRVS MGMT EXPENSE** | | | | | | | | | |
| Previous Mgmt Expense | 21,717.91 | 0.00 | -21,717.91 | N/A | 22,443.27 | 725.36 | -21,717.91 | -2,994.09 | 725.36 |
| TOTAL PRVS MGMT | 21,717.91 | 0.00 | -21,717.91 | N/A | 22,443.27 | 725.36 | -21,717.91 | -2,994.09 | 725.36 |
| | | | | | | | | | |
| NET INCOME | -158,162.07 | -153,632.00 | -4,530.07 | -2.95 | -241,357.49 | 30,165.69 | -271,523.18 | -900.11 | 4,080,625.69 |

Greenfield of Perkiomen Valley (pvrec)
**Statement (12 months)**
Period = Mar 2023-Feb 2024
Book = Accrual

| | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL...** | | | | | | | | | | | | | |
| Gross/Market Rent-SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144,516.00 | 144,516.00 |
| Gross/Market Rent-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260,570.00 | 260,570.00 |
| TOTAL GROSS POT... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405,086.00 | 405,086.00 |
| **CONTRACTUAL ADJ...** | | | | | | | | | | | | | |
| Loss to Lease-Assisted ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,495.79 | -21,495.79 |
| Loss to Lease-Special ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,157.57 | -1,157.57 |
| TOTAL CONTRACTU... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,653.36 | -22,653.36 |
| **NET GROSS POTENTI...** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 382,432.64 | 382,432.64 |
| **RENT ADJUSTMENTS** | | | | | | | | | | | | | |
| Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214,435.76 | -214,435.76 |
| TOTAL RENT ADJU... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214,435.76 | -214,435.76 |
| NET ROOM & BOARD... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167,996.88 | 167,996.88 |
| **OTHER REVENUE** | | | | | | | | | | | | | |
| Assisted Living Services I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,917.86 | 10,917.86 |
| Assisted Living Services II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,922.37 | 11,922.37 |
| Assisted Living Services III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,950.00 | 4,950.00 |
| Assisted Living Revenue IV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,450.00 | 10,450.00 |
| Special Care Services II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,391.74 | 4,391.74 |
| Special Care Services III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,575.00 | 7,575.00 |
| Special Care Services IV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,717.00 | 17,717.00 |
| Special CareServices V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| Retail Rental Income-OTH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.00 | 1,392.00 |
| Miscellaneous Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 116.00 |
| **TOTAL OTHER REVENUE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,831.97 | 72,831.97 |
| **TOTAL REVENUE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240,828.85 | 240,828.85 |

Greenfield of Perkiomen Valley (pvrec)
**Statement (12 months)**
Period = Mar 2023-Feb 2024
Book = Accrual

# EXPENSES

## PAYROLL

| | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Executive Director Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,190.98 | 5,190.98 |
| Director Wages-ACT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.34 | 4,073.34 |
| Director Wages-MTNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.34 | 5,833.34 |
| Director Wages-MKT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 6,250.00 |
| Director Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.96 | 3,442.96 |
| Business Director Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.61 | 278.61 |
| LPN Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.84 | 2,474.17 | 2,940.01 |
| Nursing Aide Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,779.91 | 54,779.91 |
| Concierge Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,754.17 | 3,754.17 |
| Housekeeper Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,802.09 | 8,802.09 |
| Staff Wages-ACT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,603.53 | 3,603.53 |
| Staff Wages-Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 378.85 | 378.85 |
| Temporary Nursing Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 544.32 | 7,188.61 | 7,732.93 |
| Payroll Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.46 | 24,223.07 | 24,339.53 |
| TOTAL PAYROLL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,126.62 | 130,273.63 | 131,400.25 |

## EMPLOYEE BENEFITS

| | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.00 | 2,850.00 |
| Employee Hiring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,781.31 | 1,831.57 | 3,612.88 |
| Employee Awards-Adm… | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.07 | 0.00 | 210.07 |
| TOTAL EMPLOYEE … | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,991.38 | 4,681.57 | 6,672.95 |

| TOTAL PAYROLL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,118.00 | 134,955.20 | 138,073.20 |

## ADMINISTRATIVE

| | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Television | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,191.53 | 2,191.53 |
| Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.93 | 26.93 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,097.05 | 3,096.74 | 11,193.79 |
| License-Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Licenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 29.00 |
| Supplies-Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.06 | 245.83 | 1,617.89 |

Greenfield of Perkiomen Valley (pvrec)

# Statement (12 months)

Period = Mar 2023-Feb 2024
Book = Accrual

| | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplies-ResidentCare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 712.22 | 681.37 | 1,393.59 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 937.50 | 937.50 |
| Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,994.00 | 4,286.50 | 6,280.50 |
| Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,842.01 | 0.00 | 19,842.01 |
| Internet Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.90 | 315.90 |
| Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.10 | 687.10 |
| Postage/Overnight-Adm... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.76 | 95.81 | 145.57 |
| TOTAL ADMIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,067.10 | 14,094.21 | 46,161.31 |
| **REPAIRS & MAINTE...** | | | | | | | | | | | | | |
| Supplies-Housekeeping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.30 | 0.00 | 136.30 |
| TOTAL R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.30 | 0.00 | 136.30 |
| **ACTIVITIES** | | | | | | | | | | | | | |
| Supplies-Activities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.09 | 0.00 | 112.09 |
| TOTAL ACTIVITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.09 | 0.00 | 112.09 |
| **MARKETING** | | | | | | | | | | | | | |
| Creative & Production | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| TOTAL MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| **CONTRACT SERVICES** | | | | | | | | | | | | | |
| Landscaping/SnowRe... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,355.00 | 4,355.00 |
| DietaryKitchen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,280.70 | 34,713.00 | 63,993.70 |
| Contract Services-Bar... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 0.00 | 76.00 |
| Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.07 | 2.99 | 59.06 |
| IT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.04 | 585.00 | 2,849.04 |
| TOTAL CONTRACT ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,676.81 | 39,655.99 | 71,332.80 |
| **INSURANCE** | | | | | | | | | | | | | |
| Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159,985.57 | 159,985.57 |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159,985.57 | 159,985.57 |
| **UTILITIES** | | | | | | | | | | | | | |

Greenfield of Perkiomen Valley (pvrec)

**Statement (12 months)**

Period = Mar 2023-Feb 2024
Book = Accrual

| | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,515.25 | 8,515.25 |
| Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.50 | 1,900.50 |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,359.76 | 8,488.77 | 23,848.53 |
| TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,359.76 | 18,904.52 | 34,264.28 |
| **MANAGEMENT FEES** | | | | | | | | | | | | | |
| Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,277.52 | 9,277.52 |
| TOTAL MANAGEME... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,277.52 | 9,277.52 |
| TOTAL EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,470.06 | 377,273.01 | 459,743.07 |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -82,470.06 | -136,444.16 | -218,914.22 |
| **PRVS MGMT EXPENSE** | | | | | | | | | | | | | |
| Previous Mgmt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.36 | 21,717.91 | 22,443.27 |
| TOTAL PRVS MGMT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.36 | 21,717.91 | 22,443.27 |
| NET INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -83,195.42 | -158,162.07 | -241,357.49 |

# Balance Sheet

Period = Feb 2024
Book = Accrual

|  | Current Balance |
|---|---|
| **CASHANDCASHEQUIVALENTS** | |
| Cash-Operating | 159,271.59 |
| TOTAL CASHANDCASHEQUIVALENTS | 159,271.59 |
| | |
| **ACCOUNTSRECEIVABLE** | |
| AccountsReceivable | 47,431.69 |
| A/R-Other | 4,150.00 |
| TOTAL ACCOUNTSRECEIVABLE | 51,581.69 |
| | |
| TOTAL CURRENT ASSETS | 210,853.28 |
| TOTAL ASSETS | 210,853.28 |
| | |
| **LIABILITIES & STOCKHOLDERS EQUITY** | |
| **LIABILITIES** | |
| **ACCOUNTSPAYABLE** | |
| AccountsPayable-Trade | 200,949.77 |
| TOTAL ACCOUNTSPAYABLE | 200,949.77 |
| | |
| **ACCRUEDEXPENSES** | |
| ResidentPrepaidRent | 1,261.00 |
| TOTAL ACCRUEDEXPENSES | 1,261.00 |
| | |
| TOTAL LIABILITIES | 202,210.77 |
| | |
| **STOCKHOLDERSEQUITY** | |
| **INITIAL CAPITAL RAISED** | |
| Contributions | 250,000.00 |
| TOTAL INITIAL CAPITAL RAISED | 250,000.00 |
| | |
| **RETAINEDEARNINGS** | |
| RetainedEarnings-Current | -241,357.49 |
| TOTAL RETAINEDEARNINGS | -241,357.49 |
| | |
| TOTAL LIABILITIES & STOCKHOLDERS EQUITY | 210,853.28 |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| | | | | | | | | 5,011.88 | == Beginning Balance == |
| pvrec | 2/2024 | 2/1/2024 | R-152330 | none | | 545 | | 5,556.88 | :Prog Gen credit application |
| pvrec | 2/2024 | 2/1/2024 | R-152330 | none | | | 545 | 5,011.88 | :Prog Gen credit application |
| pvrec | 2/2024 | 2/6/2024 | R-152161 | 110 | | 5,088 | | 10,099.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152161 | 110 | | 2,105 | | 12,204.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152163 | 2589 | | 2,000 | | 14,204.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152167 | 2611 | | 2,250 | | 16,454.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152167 | 2611 | | 605 | | 17,059.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152160 | 3533 | | 325 | | 17,384.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152160 | 3533 | | 2,250 | | 19,634.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152164 | 368 | | 605 | | 20,239.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152164 | 368 | | 25 | | 20,264.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152164 | 368 | | 1,683 | | 21,947.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152166 | 4093 | | 3,475 | | 25,422.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152166 | 4093 | | 1,105 | | 26,527.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152169 | 4219748 | | 464 | | 26,991.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152170 | 4225258 | | 464 | | 27,455.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152165 | 5749 | | 3,662 | | 31,117.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152165 | 5749 | | 2,950 | | 34,067.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152162 | 7751 | | 4,028 | | 38,095.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152173 | 823 | | 84 | | 38,179.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152173 | 823 | | 2,967 | | 41,146.88 | |
| pvrec | 2/2024 | 2/6/2024 | R-152173 | 823 | | 3,630 | | 44,776.88 | |
| pvrec | 2/2024 | 2/6/2024 | J-11497 | CW Initial Funding | CW Initial Funding | 250,000 | | 294,776.88 | CW Initial Funding |
| pvrec | 2/2024 | 2/7/2024 | K-149623 | 1001 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 1,994 | 292,782.88 | legal fees |
| pvrec | 2/2024 | 2/7/2024 | K-150244 | 1002 | Compass Holdings (comp) | | 1,500 | 291,282.88 | brokerage services |
| pvrec | 2/2024 | 2/7/2024 | K-149143 | 1003 | DDS Hospitality LLC (dds) | | 832 | 290,450.88 | full service |
| pvrec | 2/2024 | 2/7/2024 | K-150243 | 1004 | PROFESSIONAL DATAFORMS (pdf) | | 16.55 | 290,434.33 | laser checks |
| pvrec | 2/2024 | 2/7/2024 | K-149592 | 1005 | Sirius Office Solutions (sirius) | | 2,264.04 | 288,170.29 | fully managed it services, managed network, office 365 business premium 1 year |
| pvrec | 2/2024 | 2/7/2024 | K-150214 | 1005 | Sirius Office Solutions (sirius) | | 585 | 287,585.29 | fully managed it services |
| pvrec | 2/2024 | 2/7/2024 | K-149689 | 1006 | TARANTINO PROPERTIES PAYROLL (tpp) | | 214.8 | 287,370.49 | Longer, Matthew |
| pvrec | 2/2024 | 2/7/2024 | K-149689 | 1006 | TARANTINO PROPERTIES PAYROLL (tpp) | | 53.7 | 287,316.79 | Payroll Tax PP 01/09/24-01/23/24 |
| pvrec | 2/2024 | 2/7/2024 | K-149801 | 1007 | TARANTINO PROPERTIES PAYROLL (tpp) | | 71.61 | 287,245.18 | web based policies and procedures |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 12,607.45 | 274,637.73 | Payroll Tax 01/09/24-01/23/26 |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,804.45 | 272,833.28 | Robinson, Casey |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,234.95 | 271,598.33 | Moore, Valerie L. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 726.57 | 270,871.76 | REMALY, ANNE F. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,449.63 | 269,422.13 | MILLER, ERIN E. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 266,297.13 | FLAGLER, ANNA B. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 828.24 | 265,468.89 | Black, Robert |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 761.99 | 264,706.9 | Leister, Mary Ann |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 240 | 264,466.9 | Mauger, Bernadette |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,133.47 | 263,333.43 | Moore, Brittney |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,252.5 | 262,080.93 | ROBINSON, ANTWOINE T. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 5,190.98 | 256,889.95 | ADAMS, JANELLE M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 254,853.28 | Fries, Jodi |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,916.67 | 251,936.61 | HORNBERGER, EDWARD |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,386.55 | 249,550.06 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,913.49 | 247,636.57 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,540.5 | 246,096.07 | CAMPEGGIO, DARLENE A. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,177.39 | 243,918.68 | Chadwick, Shelby |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,021.65 | 242,897.03 | CRENSHAW, DAKISHA R. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,734.6 | 241,162.43 | GIBBONS, MELISSA A. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | 238,662.43 | Hoffman, Teri |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,530.48 | 237,131.95 | KING, ZY'KARAH M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,893.57 | 235,238.38 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,716.33 | 233,522.05 | Monger, Cortney C. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 369.92 | 233,152.13 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,650.63 | 231,501.5 | OSIAS, NICOLE |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,212.4 | 230,289.1 | PIACITELLI, AMY |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,348.56 | 228,940.54 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 750.12 | 228,190.42 | Smith, Danishae |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,174.03 | 226,016.39 | STABILE, JESSICA |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,837.63 | 223,178.76 | VARGAS, DANIEL E. |
| pvrec | 2/2024 | 2/7/2024 | K-149141 | 1009 | YARDI SYSTEMS, INC. (yardi) | | 19,842.01 | 203,336.75 | 93 Units - Yardi Voyager, Rent Cafe, EHR, CRM |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | | 210.07 | 203,126.68 | employee app. |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | | 636.42 | 202,490.26 | admin supplies |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | | 88 | 202,402.26 | indeed/ background checks |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | | 2,566.62 | 199,835.64 | take over travel flights/hotel |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | | 269.99 | 199,565.65 | care supplies |
| pvrec | 2/2024 | 2/8/2024 | K-150861 | 1011 | DDS Hospitality LLC (dds) | | 28,448.7 | 171,116.95 | full service $19.95 x 62 x 23 |
| pvrec | 2/2024 | 2/12/2024 | R-152056 | ACH | | | 3,908 | 167,208.95 | NSF receipt Ctrl# 152024 |
| pvrec | 2/2024 | 2/12/2024 | R-152056 | ACH | | | 3,275 | 163,933.95 | NSF receipt Ctrl# 152024 |
| pvrec | 2/2024 | 2/13/2024 | K-151041 | 1012 | Janelle Adams (jadams) | | 49.76 | 163,884.19 | Reimbursement for stamps |
| pvrec | 2/2024 | 2/13/2024 | K-150869 | 1013 | Occupational Health Centers of the Southwest (pa_occup) | | 144 | 163,740.19 | pre employment screening |
| pvrec | 2/2024 | 2/13/2024 | K-150870 | 1013 | Occupational Health Centers of the Southwest (pa_occup) | | 144 | 163,596.19 | pre employment screening |
| pvrec | 2/2024 | 2/13/2024 | K-151204 | 1014 | Sedgwick Landscaping LLC (sedg) | | 2,675 | 160,921.19 | snow shoveling |
| pvrec | 2/2024 | 2/13/2024 | K-151205 | 1014 | Sedgwick Landscaping LLC (sedg) | | 1,025 | 159,896.19 | salt rock application |
| pvrec | 2/2024 | 2/13/2024 | K-150867 | 1015 | Sandra Jakobys Beauty Salon (sharter) | | 33 | 159,863.19 | 01/17/24 |
| pvrec | 2/2024 | 2/13/2024 | K-150868 | 1015 | Sandra Jakobys Beauty Salon (sharter) | | 43 | 159,820.19 | 01/24/24- Sharon Bernardyn |
| pvrec | 2/2024 | 2/13/2024 | R-152022 | ACH | | 2,075 | | 161,895.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152022 | ACH | | 517 | | 162,412.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152022 | ACH | | 605 | | 163,017.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152023 | ACH | | 2,305 | | 165,322.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152024 | ACH | | 3,908 | | 169,230.19 | NSFed by ctrl# 152056 |
| pvrec | 2/2024 | 2/13/2024 | R-152024 | ACH | | 3,275 | | 172,505.19 | NSFed by ctrl# 152056 |
| pvrec | 2/2024 | 2/13/2024 | R-152025 | ACH | | 2,920 | | 175,425.19 | NSFed by ctrl# 152158 |
| pvrec | 2/2024 | 2/13/2024 | R-152025 | ACH | | 605 | | 176,030.19 | NSFed by ctrl# 152158 |
| pvrec | 2/2024 | 2/13/2024 | R-152026 | ACH | | 605 | | 176,635.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152026 | ACH | | 2,420 | | 179,055.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152027 | ACH | | 2,105 | | 181,160.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152027 | ACH | | 2,500 | | 183,660.19 | |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | 1117-0-00-000 | | | | | | |
| pvrec | 2/2024 | 2/13/2024 | R-152028 | ACH | | 2,905 | | 186,565.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152028 | ACH | | 605 | | 187,170.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152029 | ACH | | 2,525 | | 189,695.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152029 | ACH | | 3,918 | | 193,613.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152030 | ACH | | 605 | | 194,218.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152030 | ACH | | 2,385 | | 196,603.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152031 | ACH | | 3,250 | | 199,853.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152032 | ACH | | 4,028 | | 203,881.19 | NSFed by ctrl# 152156 |
| pvrec | 2/2024 | 2/13/2024 | R-152032 | ACH | | 1,105 | | 204,986.19 | NSFed by ctrl# 152156 |
| pvrec | 2/2024 | 2/13/2024 | R-152033 | ACH | | 2,650 | | 207,636.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152033 | ACH | | 2,500 | | 210,136.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152034 | ACH | | 3,200 | | 213,336.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152034 | ACH | | 2,525 | | 215,861.19 | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | 181.74 | | 216,042.93 | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | 661.18 | | 216,704.11 | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | 872.37 | | 217,576.48 | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | 3,173.68 | | 220,750.16 | |
| pvrec | 2/2024 | 2/13/2024 | R-152036 | ACH | | 3,683 | | 224,433.16 | |
| pvrec | 2/2024 | 2/13/2024 | R-152037 | ACH | | 1,105 | | 225,538.16 | |
| pvrec | 2/2024 | 2/13/2024 | R-152037 | ACH | | 2,500 | | 228,038.16 | |
| pvrec | 2/2024 | 2/13/2024 | R-152038 | ACH | | 3,683 | | 231,721.16 | NSFed by ctrl# 152157 |
| pvrec | 2/2024 | 2/13/2024 | R-152039 | ACH | | 1,635 | | 233,356.16 | |
| pvrec | 2/2024 | 2/13/2024 | R-152039 | ACH | | 605 | | 233,961.16 | |
| pvrec | 2/2024 | 2/13/2024 | R-152156 | ACH | | | 1,105 | 232,856.16 | NSF receipt Ctrl# 152032 |
| pvrec | 2/2024 | 2/13/2024 | R-152156 | ACH | | | 4,028 | 228,828.16 | NSF receipt Ctrl# 152032 |
| pvrec | 2/2024 | 2/13/2024 | R-152157 | ACH | | | 3,683 | 225,145.16 | NSF receipt Ctrl# 152038 |
| pvrec | 2/2024 | 2/13/2024 | R-152158 | ACH | | | 2,920 | 222,225.16 | NSF receipt Ctrl# 152025 |
| pvrec | 2/2024 | 2/13/2024 | R-152158 | ACH | | | 605 | 221,620.16 | NSF receipt Ctrl# 152025 |
| pvrec | 2/2024 | 2/14/2024 | K-151229 | 1016 | TARANTINO PROPERTIES PAYROLL (tpp) | | 41.01 | 221,579.15 | Payroll Tax |
| pvrec | 2/2024 | 2/14/2024 | K-151229 | 1016 | TARANTINO PROPERTIES PAYROLL (tpp) | | 164.05 | 221,415.1 | Longer, Matthew |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,799.08 | 219,616.02 | Robinson, Casey |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,375.5 | 218,240.52 | Moore, Valerie L. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 417.15 | 217,823.37 | REMALY, ANNE F. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,520.91 | 206,302.46 | Payroll Tax |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 882.28 | 205,420.18 | Black, Robert |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 881.69 | 204,538.49 | Leister, Mary Ann |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 240.32 | 204,298.17 | Mauger, Bernadette |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,451.05 | 202,847.12 | Moore, Brittney |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,130.55 | 201,716.57 | ROBINSON, ANTWOINE T. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 198,591.57 | FLAGLER, ANNA B. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,979.17 | 196,612.4 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 495 | 196,117.4 | Tobin, Claudia |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | 194,124.07 | MILLER, ERIN E. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 278.61 | 193,845.46 | Zapata-Marquez, Jocelyn X. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 90 | 193,755.46 | Murphy, Kelly A. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 135 | 193,620.46 | Per Diem- Jessica L. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 22.23 | 193,598.23 | ALEXANDERSON, JENNIFER |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,620.21 | 190,978.02 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,800.82 | 189,177.2 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,734.94 | 187,442.26 | CAMPEGGIO, DARLENE A. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,305.28 | 185,136.98 | Chadwick, Shelby |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,149.75 | 183,987.23 | GIBBONS, MELISSA A. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | 181,487.23 | Hoffman, Teri |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 159.18 | 181,328.05 | KING, ZY'KARAH M. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,240.7 | 179,087.35 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,402.72 | 176,684.63 | Monger, Cortney C. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 251.52 | 176,433.11 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,173.09 | 175,260.02 | OSIAS, NICOLE |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,338.07 | 173,921.95 | PIACITELLI, AMY |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,452.96 | 172,468.99 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 527.47 | 171,941.52 | Rivera, Taina |

## General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| Cash-Operating | | | 1117-0-00-000 | | | | | | |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,108.19 | 169,833.33 | STABILE, JESSICA |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,234.93 | 167,598.4 | VARGAS, DANIEL E. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,916.67 | 164,681.73 | HORNBERGER, EDWARD |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 162,645.06 | Fries, Jodi |
| pvrec | 2/2024 | 2/19/2024 | K-150721 | 1018 | CAMBRIDGE GARDENS (cg) | | 232.92 | 162,412.14 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-150721 | 1018 | CAMBRIDGE GARDENS (cg) | | 59.39 | 162,352.75 | Payroll Tax- Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-150730 | 1019 | THE POINTE AT KIRBY GATE (pkg) | | 57.07 | 162,295.68 | Payroll Tax- Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-150730 | 1019 | THE POINTE AT KIRBY GATE (pkg) | | 232.92 | 162,062.76 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-151390 | 1020 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 1,286.5 | 160,776.26 | Rec. Legal Fees Rendered |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | | 120 | 160,656.26 | Regional of care travel |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | | 264.2 | 160,392.06 | care supplies- amazon |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | | 647.48 | 159,744.58 | admin supplies |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | | 112.09 | 159,632.49 | activity supplies-amazon |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | | 136.3 | 159,496.19 | cleaning supplies |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | | 1,405.31 | 158,090.88 | indeed |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | | 178.03 | 157,912.85 | office supplies |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | | 1,055.29 | 156,857.56 | Dir of SL travel |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | | 1,189.85 | 155,667.71 | VP of Ops travel |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | | 996.92 | 154,670.79 | Regional of Sales travel |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | | 56.07 | 154,614.72 | zoom/dropbox |
| pvrec | 2/2024 | 2/19/2024 | K-150714 | 1023 | CARDMEMBER SERVICES (chbk) | | 2,168.37 | 152,446.35 | take over flights |
| pvrec | 2/2024 | 2/19/2024 | K-151383 | 1024 | Occupational Health Center (dev_occu) | | 72 | 152,374.35 | pre employment screening |
| pvrec | 2/2024 | 2/19/2024 | K-151266 | 1025 | Nursing Care Services, Inc. (ncare) | | 3,063.86 | 149,310.49 | 01/22/24-02/04/24 temp nursing staff |
| pvrec | 2/2024 | 2/19/2024 | K-149608 | 1026 | Nursing Care Services, Inc. (nursingcare) | | 544.32 | 148,766.17 | 01/08 Temp Nursing |
| pvrec | 2/2024 | 2/19/2024 | K-151382 | 1027 | Occupational Health Centers of the Southwest (pa_occup) | | 265 | 148,501.17 | pre employment screening |
| pvrec | 2/2024 | 2/19/2024 | K-151270 | 1028 | Salvatore Thomas (sal) | | 3,000 | 145,501.17 | Monthly Court Appointed Receivership Fees |
| pvrec | 2/2024 | 2/19/2024 | K-150863 | 1029 | Schwenksville Borough Authority (sbauth) | | 7,035.7 | 138,465.47 | #1826 |
| pvrec | 2/2024 | 2/19/2024 | K-150864 | 1029 | Schwenksville Borough Authority (sbauth) | | 1,453.07 | 137,012.4 | #1827 |
| pvrec | 2/2024 | 2/19/2024 | K-151363 | 1030 | Tarantino Senior Living Communities LLC (tpisl) | | 9,277.52 | 127,734.88 | JANUARY 2024 MANAGEMENT FEES |
| pvrec | 2/2024 | 2/19/2024 | K-151274 | 1031 | WICKLEY LLC (wickley) | | 400 | 127,334.88 | logo design/rebrand setup |
| pvrec | 2/2024 | 2/20/2024 | R-152264 | 0013 | ███████████ | 2,650 | | 129,984.88 | |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/20/2024 | R-152264 | 0013 | | 3,683 | | 133,667.88 | |
| pvrec | 2/2024 | 2/20/2024 | K-151432 | 1032 | DIRECTTV (directtv) | | 840.11 | 132,827.77 | #064083152 01/24 |
| pvrec | 2/2024 | 2/20/2024 | K-151433 | 1032 | DIRECTTV (directtv) | | 710.09 | 132,117.68 | #064083152 02/24 |
| pvrec | 2/2024 | 2/20/2024 | R-152267 | 104 | | 2,000 | | 134,117.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152263 | 2316 | | 270 | | 134,387.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152263 | 2316 | | 3,630 | | 138,017.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152263 | 2316 | | 2,950 | | 140,967.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152257 | 290 | | 605 | | 141,572.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152257 | 290 | | 530 | | 142,102.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152258 | 290 | | 3,050 | | 145,152.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152258 | 290 | | 605 | | 145,757.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152269 | 3300423106 | | 1,105 | | 146,862.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152269 | 3300423106 | | 4,255 | | 151,117.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152265 | 3869 | | 7,136 | | 158,253.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152265 | 3869 | | 4,069 | | 162,322.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152265 | 3869 | | 2,950 | | 165,272.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152271 | 4232323 | Genesis Administrative | 464 | | 165,736.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152262 | 434 | | 2,500 | | 168,236.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152259 | 514 | | 3,023 | | 171,259.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152259 | 514 | | 125 | | 171,384.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152259 | 514 | | 1,105 | | 172,489.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152270 | 5277 | | 3,714 | | 176,203.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152270 | 5277 | | 605 | | 176,808.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152270 | 5277 | | 16 | | 176,824.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152268 | 563 | | 2,592 | | 179,416.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152268 | 563 | | 605 | | 180,021.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152261 | 6194 | | 3,540 | | 183,561.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152261 | 6194 | | 2,950 | | 186,511.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152261 | 6194 | | 10 | | 186,521.68 | |
| pvrec | 2/2024 | 2/20/2024 | R-152260 | 766 | | 2,289.09 | | 188,810.77 | |
| pvrec | 2/2024 | 2/20/2024 | R-152260 | 766 | | 1,847.1 | | 190,657.87 | |
| pvrec | 2/2024 | 2/20/2024 | R-152266 | 800 | | 1,105 | | 191,762.87 | |
| pvrec | 2/2024 | 2/20/2024 | R-152266 | 800 | | 3,653 | | 195,415.87 | |
| pvrec | 2/2024 | 2/20/2024 | R-152266 | 800 | | 265 | | 195,680.87 | |
| pvrec | 2/2024 | 2/20/2024 | J-11773 | check stock | check stock | | 16.55 | 195,664.32 | check stock |
| pvrec | 2/2024 | 2/21/2024 | K-151718 | 1033 | DDS Hospitality LLC (dds) | | 34,713 | 160,951.32 | full service $19.95 x 60 x 29 |
| pvrec | 2/2024 | 2/21/2024 | R-152313 | ACH | | 3,908 | | 164,859.32 | NSFed by ctrl# 152399 |
| pvrec | 2/2024 | 2/21/2024 | R-152313 | ACH | | 3,275 | | 168,134.32 | NSFed by ctrl# 152399 |

## General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| Cash-Operating | | | 1117-0-00-000 | | | | | | |
| pvrec | 2/2024 | 2/21/2024 | R-152314 | ACH | | 605 | | 168,739.32 | NSFed by ctrl# 152397 |
| pvrec | 2/2024 | 2/21/2024 | R-152314 | ACH | | 2,920 | | 171,659.32 | NSFed by ctrl# 152397 |
| pvrec | 2/2024 | 2/21/2024 | R-152315 | ACH | | 4,028 | | 175,687.32 | |
| pvrec | 2/2024 | 2/21/2024 | R-152315 | ACH | | 1,105 | | 176,792.32 | |
| pvrec | 2/2024 | 2/21/2024 | R-152316 | ACH | | 3,683 | | 180,475.32 | NSFed by ctrl# 152398 |
| pvrec | 2/2024 | 2/23/2024 | R-152326 | none | | | 25 | 180,450.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152326 | none | | 25 | | 180,475.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152327 | none | | 16 | | 180,491.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152327 | none | | | 16 | 180,475.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152328 | none | | | 33 | 180,442.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152328 | none | | 33 | | 180,475.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152329 | none | | 10 | | 180,485.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152329 | none | | | 10 | 180,475.32 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/26/2024 | K-151915 | 1034 | Ed Hornberger (edhorn) | | 26.93 | 180,448.39 | gas for bus |
| pvrec | 2/2024 | 2/26/2024 | K-151919 | 1035 | Kress Employment Screening (kress) | | 97.8 | 180,350.59 | pre employment screening |
| pvrec | 2/2024 | 2/26/2024 | K-151934 | 1036 | Leedy & Rogers Consulting Solutions, LLC (leed) | | 937.5 | 179,413.09 | receivership order, review of documentation |
| pvrec | 2/2024 | 2/26/2024 | K-151921 | 1037 | Loyal Assistant, Inc. (loyal) | | 2,173.5 | 177,239.59 | Temp CNA/LPN 02/09-02/15 |
| pvrec | 2/2024 | 2/26/2024 | K-151968 | 1038 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | 177,167.59 | pre employment screening |
| pvrec | 2/2024 | 2/26/2024 | K-151978 | 1039 | Sedgwick Landscaping LLC (sedg) | | 655 | 176,512.59 | rock salt treatments/snow plowing |
| pvrec | 2/2024 | 2/26/2024 | R-152397 | ACH | | | 605 | 175,907.59 | NSF receipt Ctrl# 152314 |
| pvrec | 2/2024 | 2/26/2024 | R-152397 | ACH | | | 2,920 | 172,987.59 | NSF receipt Ctrl# 152314 |
| pvrec | 2/2024 | 2/26/2024 | R-152398 | ACH | | | 3,683 | 169,304.59 | NSF receipt Ctrl# 152316 |
| pvrec | 2/2024 | 2/26/2024 | R-152399 | ACH | | | 3,908 | 165,396.59 | NSF receipt Ctrl# 152313 |
| pvrec | 2/2024 | 2/26/2024 | R-152399 | ACH | | | 3,275 | 162,121.59 | NSF receipt Ctrl# 152313 |
| pvrec | 2/2024 | 2/27/2024 | R-152395 | ZBD | | 16 | | 162,137.59 | |
| pvrec | 2/2024 | 2/27/2024 | R-152395 | ZBD | | | 16 | 162,121.59 | |
| pvrec | 2/2024 | 2/27/2024 | R-152396 | ZBD | | | 7,136 | 154,985.59 | |
| pvrec | 2/2024 | 2/27/2024 | R-152396 | ZBD | | 7,136 | | 162,121.59 | |
| pvrec | 2/2024 | 2/28/2024 | K-152209 | 1040 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,850 | 159,271.59 | FEBRUARY 2024 MED INS. |
| | | | | | Net Change= 154,259.71 | | 159,271.59 | | = Ending Balance = |
| AccountsReceivable | | | 1210-0-00-000 | | | | | | |
| | | | | | | | -21,048 | | == Beginning Balance == |
| pvrec | 2/2024 | 2/1/2024 | C-298616 | :ManageServices | | | 2,457.88 | -23,505.88 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-298618 | :ManageServices | | 2,298.94 | | -21,206.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-299232 | :ManageServices | | | 119.41 | -21,326.35 | AssistedLivingServic |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-299236 | :ManageServices | | 125 | | -21,201.35 | MedicationLevel1Revenue-AL |
| pvrec | 2/2024 | 2/1/2024 | C-295531 | :MoveIn | | 2,145 | | -19,056.35 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295532 | :MoveIn | | 1,650 | | -17,406.35 | AssistedLivingServicesIII |
| pvrec | 2/2024 | 2/1/2024 | C-295853 | :MoveIn | | 3,630 | | -13,776.35 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295854 | :MoveIn | | 2,967 | | -10,809.35 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295410 | Monthly Billing | | 3,330 | | -7,479.35 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295411 | Monthly Billing | | 3,250 | | -4,229.35 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295412 | Monthly Billing | | 3,079 | | -1,150.35 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295413 | Monthly Billing | | 3,683 | | 2,532.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295414 | Monthly Billing | | 3,653 | | 6,185.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295415 | Monthly Billing | | 3,683 | | 9,868.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295416 | Monthly Billing | | 3,705 | | 13,573.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295417 | Monthly Billing | | 2,905 | | 16,478.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295418 | Monthly Billing | | 2,385 | | 18,863.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295419 | Monthly Billing | | 2,500 | | 21,363.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295420 | Monthly Billing | | 3,023 | | 24,386.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295421 | Monthly Billing | | 2,075 | | 26,461.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295422 | Monthly Billing | | 2,075 | | 28,536.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295423 | Monthly Billing | | 2,500 | | 31,036.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295424 | Monthly Billing | | 2,920 | | 33,956.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295425 | Monthly Billing | | 2,250 | | 36,206.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295426 | Monthly Billing | | 2,250 | | 38,456.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295427 | Monthly Billing | | 3,683 | | 42,139.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295428 | Monthly Billing | | 2,590 | | 44,729.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295429 | Monthly Billing | | 2,500 | | 47,229.65 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295430 | Monthly Billing | | 2,457.88 | | 49,687.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295431 | Monthly Billing | | 2,592 | | 52,279.53 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295432 | Monthly Billing | | 3,977 | | 56,256.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295433 | Monthly Billing | | 4,028 | | 60,284.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295434 | Monthly Billing | | 3,683 | | 63,967.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295435 | Monthly Billing | | 3,593 | | 67,560.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295436 | Monthly Billing | | 4,028 | | 71,588.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295437 | Monthly Billing | | 4,255 | | 75,843.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295438 | Monthly Billing | | 3,800 | | 79,643.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295439 | Monthly Billing | | 1,866 | | 81,509.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295440 | Monthly Billing | | 3,475 | | 84,984.53 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295441 | Monthly Billing | | 2,289.09 | | 87,273.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295442 | Monthly Billing | | 530 | | 87,803.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295443 | Monthly Billing | | 3,050 | | 90,853.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295444 | Monthly Billing | | 3,714 | | 94,567.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295445 | Monthly Billing | | 1,635 | | 96,202.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295446 | Monthly Billing | | 2,305 | | 98,507.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295447 | Monthly Billing | | 2,420 | | 100,927.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295448 | Monthly Billing | | 2,305 | | 103,232.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295449 | Monthly Billing | | 2,500 | | 105,732.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295450 | Monthly Billing | | 2,500 | | 108,232.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295451 | Monthly Billing | | 530 | | 108,762.62 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295453 | Monthly Billing | | 605 | | 109,367.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295454 | Monthly Billing | | 605 | | 109,972.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295455 | Monthly Billing | | 605 | | 110,577.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295456 | Monthly Billing | | 605 | | 111,182.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295457 | Monthly Billing | | 605 | | 111,787.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295458 | Monthly Billing | | 605 | | 112,392.62 | AssistedLivingServic |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295459 | Monthly Billing | | 605 | | 112,997.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295460 | Monthly Billing | | 605 | | 113,602.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295461 | Monthly Billing | | 605 | | 114,207.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295462 | Monthly Billing | | 605 | | 114,812.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295463 | Monthly Billing | | 605 | | 115,417.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295464 | Monthly Billing | | 605 | | 116,022.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295465 | Monthly Billing | | 605 | | 116,627.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295466 | Monthly Billing | | 605 | | 117,232.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295467 | Monthly Billing | | 605 | | 117,837.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295468 | Monthly Billing | | 605 | | 118,442.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295469 | Monthly Billing | | 605 | | 119,047.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295470 | Monthly Billing | | 605 | | 119,652.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295471 | Monthly Billing | | 605 | | 120,257.62 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295472 | Monthly Billing | | 1,105 | | 121,362.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295473 | Monthly Billing | | 1,105 | | 122,467.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295474 | Monthly Billing | | 1,105 | | 123,572.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295475 | Monthly Billing | | 1,105 | | 124,677.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295476 | Monthly Billing | | 1,105 | | 125,782.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295477 | Monthly Billing | | 1,105 | | 126,887.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295478 | Monthly Billing | | 1,105 | | 127,992.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295479 | Monthly Billing | | 1,105 | | 129,097.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295480 | Monthly Billing | | 1,105 | | 130,202.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295481 | Monthly Billing | | 1,105 | | 131,307.62 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295483 | Monthly Billing | | 1,650 | | 132,957.62 | AssistedLivingServicesIII |
| pvrec | 2/2024 | 2/1/2024 | C-295484 | Monthly Billing | | 1,650 | | 134,607.62 | AssistedLivingServicesIII |
| pvrec | 2/2024 | 2/1/2024 | C-295485 | Monthly Billing | | 2,650 | | 137,257.62 | AssistedLivingRevenueIV |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|------------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295486 | Monthly Billing | | 2,650 | | 139,907.62 | AssistedLivingRevenueIV |
| pvrec | 2/2024 | 2/1/2024 | C-295487 | Monthly Billing | | 2,500 | | 142,407.62 | AssistedLivingRevenueIV |
| pvrec | 2/2024 | 2/1/2024 | C-295488 | Monthly Billing | | 2,650 | | 145,057.62 | AssistedLivingRevenueIV |
| pvrec | 2/2024 | 2/1/2024 | C-295489 | Monthly Billing | | 661.18 | | 145,718.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295490 | Monthly Billing | | 5,088 | | 150,806.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295491 | Monthly Billing | | 3,630 | | 154,436.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295492 | Monthly Billing | | 4,683 | | 159,119.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295493 | Monthly Billing | | 3,175 | | 162,294.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295494 | Monthly Billing | | 3,908 | | 166,202.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295495 | Monthly Billing | | 3,662 | | 169,864.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295496 | Monthly Billing | | 3,918 | | 173,782.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295497 | Monthly Billing | | 4,069 | | 177,851.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295498 | Monthly Billing | | 2,500 | | 180,351.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295499 | Monthly Billing | | 3,200 | | 183,551.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295500 | Monthly Billing | | 3,540 | | 187,091.8 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295501 | Monthly Billing | | 2,105 | | 189,196.8 | Special Care Services II |
| pvrec | 2/2024 | 2/1/2024 | C-295502 | Monthly Billing | | 2,105 | | 191,301.8 | Special Care Services II |
| pvrec | 2/2024 | 2/1/2024 | C-295503 | Monthly Billing | | 181.74 | | 191,483.54 | Special Care Services II |
| pvrec | 2/2024 | 2/1/2024 | C-295504 | Monthly Billing | | 2,525 | | 194,008.54 | Special Care Services III |
| pvrec | 2/2024 | 2/1/2024 | C-295505 | Monthly Billing | | 2,525 | | 196,533.54 | Special Care Services III |
| pvrec | 2/2024 | 2/1/2024 | C-295506 | Monthly Billing | | 2,525 | | 199,058.54 | Special Care Services III |
| pvrec | 2/2024 | 2/1/2024 | C-295507 | Monthly Billing | | 2,950 | | 202,008.54 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295508 | Monthly Billing | | 2,950 | | 204,958.54 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295509 | Monthly Billing | | 2,950 | | 207,908.54 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295510 | Monthly Billing | | 2,950 | | 210,858.54 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295511 | Monthly Billing | | 2,950 | | 213,808.54 | Special Care Services IV |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295512 | Monthly Billing | | 3,275 | | 217,083.54 | Special Care Services V |
| pvrec | 2/2024 | 2/1/2024 | R-152330 | none | | | 545 | 217,628.54 | :Prog Gen credit application |
| pvrec | 2/2024 | 2/1/2024 | R-152330 | none | | | 545 | 217,083.54 | :Prog Gen credit application |
| pvrec | 2/2024 | 2/4/2024 | C-296385 | :ManageServices | | | | 217,083.54 | Special Care Services IV |
| pvrec | 2/2024 | 2/6/2024 | R-152161 | 110 | | | 2,105 | 214,978.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152161 | 110 | | | 5,088 | 209,890.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152163 | 2589 | | | 2,000 | 207,890.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152167 | 2611 | | | 2,250 | 205,640.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152167 | 2611 | | | 605 | 205,035.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152160 | 3533 | | | 325 | 204,710.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152160 | 3533 | | | 2,250 | 202,460.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152164 | 368 | | | 1,683 | 200,777.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152164 | 368 | | | 605 | 200,172.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152166 | 4093 | | | 1,105 | 199,067.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152166 | 4093 | | | 3,475 | 195,592.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152165 | 5749 | | | 2,950 | 192,642.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152165 | 5749 | | | 3,662 | 188,980.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152162 | 7751 | | | 4,028 | 184,952.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152173 | 823 | | | 3,630 | 181,322.54 | |
| pvrec | 2/2024 | 2/6/2024 | R-152173 | 823 | | | 2,967 | 178,355.54 | |
| pvrec | 2/2024 | 2/6/2024 | C-295452 | Monthly Billing | | 3,173.68 | | 181,529.22 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/6/2024 | C-295482 | Monthly Billing | | 872.37 | | 182,401.59 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/7/2024 | C-295515 | :ManageServices | | | | 182,401.59 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295516 | :ManageServices | | | | 182,401.59 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295517 | :ManageServices | | | | 182,401.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295518 | :ManageServices | | | | 182,401.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295519 | :ManageServices | | | | 182,401.59 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/7/2024 | C-295520 | :ManageServices | | | | 182,401.59 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/7/2024 | C-295521 | :ManageServices | | | | 182,401.59 | Special Care Services IV |
| pvrec | 2/2024 | 2/7/2024 | C-295522 | :ManageServices | | | | 182,401.59 | Special Care Services IV |
| pvrec | 2/2024 | 2/7/2024 | C-295523 | :ManageServices | | | | 182,401.59 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295524 | :ManageServices | | | | 182,401.59 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/7/2024 | C-295525 | :ManageServices | | | | 182,401.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295526 | :ManageServices | | | | 182,401.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295527 | :ManageServices | | | | 182,401.59 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295528 | :ManageServices | | | | 182,401.59 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295529 | :ManageServices | | | | 182,401.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295530 | :ManageServices | | | | 182,401.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-299234 | :ManageServices | | | 457.73 | 181,943.86 | AssistedLivingServic |
| pvrec | 2/2024 | 2/12/2024 | C-296386 | :ManageServices | | | | 181,943.86 | AssistedLivingServicesIII |
| pvrec | 2/2024 | 2/12/2024 | R-152056 | ACH | | 3,908 | | 185,851.86 | NSF receipt Ctrl# 152024 |
| pvrec | 2/2024 | 2/12/2024 | R-152056 | ACH | | 3,275 | | 189,126.86 | NSF receipt Ctrl# 152024 |
| pvrec | 2/2024 | 2/13/2024 | R-152022 | ACH | | | 605 | 188,521.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152022 | ACH | | | 2,075 | 186,446.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152023 | ACH | | | 2,305 | 184,141.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152024 | ACH | | | 3,908 | 180,233.86 | NSFed by ctrl# 152056 |
| pvrec | 2/2024 | 2/13/2024 | R-152024 | ACH | | | 3,275 | 176,958.86 | NSFed by ctrl# 152056 |
| pvrec | 2/2024 | 2/13/2024 | R-152025 | ACH | | | 605 | 176,353.86 | NSFed by ctrl# 152158 |
| pvrec | 2/2024 | 2/13/2024 | R-152025 | ACH | | | 2,920 | 173,433.86 | NSFed by ctrl# 152158 |
| pvrec | 2/2024 | 2/13/2024 | R-152026 | ACH | | | 2,420 | 171,013.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152026 | ACH | | | 605 | 170,408.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152027 | ACH | | | 2,500 | 167,908.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152027 | ACH | | | 2,105 | 165,803.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152028 | ACH | | | 605 | 165,198.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152028 | ACH | | | 2,905 | 162,293.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152029 | ACH | | | 2,525 | 159,768.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152029 | ACH | | | 3,918 | 155,850.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152030 | ACH | | | 605 | 155,245.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152030 | ACH | | | 2,385 | 152,860.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152031 | ACH | | | 3,250 | 149,610.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152032 | ACH | | | 4,028 | 145,582.86 | NSFed by ctrl# 152156 |
| pvrec | 2/2024 | 2/13/2024 | R-152032 | ACH | | | 1,105 | 144,477.86 | NSFed by ctrl# 152156 |
| pvrec | 2/2024 | 2/13/2024 | R-152033 | ACH | | | 2,650 | 141,827.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152033 | ACH | | | 2,500 | 139,327.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152034 | ACH | | | 2,525 | 136,802.86 | |
| pvrec | 2/2024 | 2/13/2024 | R-152034 | ACH | | | 3,200 | 133,602.86 | |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | | 661.18 | 132,941.68 | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | | 181.74 | 132,759.94 | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | | 872.37 | 131,887.57 | |
| pvrec | 2/2024 | 2/13/2024 | R-152035 | ACH | | | 3,173.68 | 128,713.89 | |
| pvrec | 2/2024 | 2/13/2024 | R-152036 | ACH | | | 3,683 | 125,030.89 | |
| pvrec | 2/2024 | 2/13/2024 | R-152037 | ACH | | | 2,500 | 122,530.89 | |
| pvrec | 2/2024 | 2/13/2024 | R-152037 | ACH | | | 1,105 | 121,425.89 | |
| pvrec | 2/2024 | 2/13/2024 | R-152038 | ACH | | | 3,683 | 117,742.89 | NSFed by ctrl# 152157 |
| pvrec | 2/2024 | 2/13/2024 | R-152039 | ACH | | | 1,635 | 116,107.89 | |
| pvrec | 2/2024 | 2/13/2024 | R-152039 | ACH | | | 605 | 115,502.89 | |
| pvrec | 2/2024 | 2/13/2024 | R-152156 | ACH | | 1,105 | | 116,607.89 | NSF receipt Ctrl# 152032 |
| pvrec | 2/2024 | 2/13/2024 | R-152156 | ACH | | 4,028 | | 120,635.89 | NSF receipt Ctrl# 152032 |
| pvrec | 2/2024 | 2/13/2024 | R-152157 | ACH | | 3,683 | | 124,318.89 | NSF receipt Ctrl# 152038 |
| pvrec | 2/2024 | 2/13/2024 | R-152158 | ACH | | 2,920 | | 127,238.89 | NSF receipt Ctrl# 152025 |
| pvrec | 2/2024 | 2/13/2024 | R-152158 | ACH | | 605 | | 127,843.89 | NSF receipt Ctrl# 152025 |
| pvrec | 2/2024 | 2/17/2024 | C-296387 | :move-out-credit | | | 1,552.3 | 126,291.59 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/18/2024 | C-296388 | :move-out-credit | | | 846.71 | 125,444.88 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/20/2024 | R-152264 | 0013 | | | 2,650 | 122,794.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152264 | 0013 | | | 3,683 | 119,111.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152267 | 104 | | | 2,000 | 117,111.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152263 | 2316 | | | 3,630 | 113,481.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152263 | 2316 | | | 2,950 | 110,531.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152257 | 290 | | | 605 | 109,926.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152257 | 290 | | | 530 | 109,396.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152258 | 290 | | | 3,050 | 106,346.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152258 | 290 | | | 605 | 105,741.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152269 | 3300423106 | | | 1,105 | 104,636.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152269 | 3300423106 | | | 4,255 | 100,381.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152265 | 3869 | | | 4,069 | 96,312.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152265 | 3869 | | | 2,950 | 93,362.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152262 | 434 | | | 2,500 | 90,862.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152259 | 514 | | | 3,023 | 87,839.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152259 | 514 | | | 1,105 | 86,734.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152270 | 5277 | | | 605 | 86,129.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152270 | 5277 | | | 3,714 | 82,415.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152268 | 563 | | | 2,592 | 79,823.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152268 | 563 | | | 605 | 79,218.88 | |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/20/2024 | R-152261 | 6194 | | | 3,540 | 75,678.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152261 | 6194 | | | 2,950 | 72,728.88 | |
| pvrec | 2/2024 | 2/20/2024 | R-152260 | 766 | | | 1,847.1 | 70,881.78 | |
| pvrec | 2/2024 | 2/20/2024 | R-152260 | 766 | | | 2,289.09 | 68,592.69 | |
| pvrec | 2/2024 | 2/20/2024 | R-152266 | 800 | | | 3,653 | 64,939.69 | |
| pvrec | 2/2024 | 2/20/2024 | R-152266 | 800 | | | 1,105 | 63,834.69 | |
| pvrec | 2/2024 | 2/21/2024 | R-152313 | ACH | | | 3,908 | 59,926.69 | NSFed by ctrl# 152399 |
| pvrec | 2/2024 | 2/21/2024 | R-152313 | ACH | | | 3,275 | 56,651.69 | NSFed by ctrl# 152399 |
| pvrec | 2/2024 | 2/21/2024 | R-152314 | ACH | | | 605 | 56,046.69 | NSFed by ctrl# 152397 |
| pvrec | 2/2024 | 2/21/2024 | R-152314 | ACH | | | 2,920 | 53,126.69 | NSFed by ctrl# 152397 |
| pvrec | 2/2024 | 2/21/2024 | R-152315 | ACH | | | 4,028 | 49,098.69 | |
| pvrec | 2/2024 | 2/21/2024 | R-152315 | ACH | | | 1,105 | 47,993.69 | |
| pvrec | 2/2024 | 2/21/2024 | R-152316 | ACH | | | 3,683 | 44,310.69 | NSFed by ctrl# 152398 |
| pvrec | 2/2024 | 2/23/2024 | C-296485 | Miscellaneous Revenue | | 16 | | 44,326.69 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296486 | Miscellaneous Revenue | | 33 | | 44,359.69 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296487 | Miscellaneous Revenue | | 10 | | 44,369.69 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296488 | Miscellaneous Revenue | | 25 | | 44,394.69 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296489 | Miscellaneous Revenue | | 16 | | 44,410.69 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | R-152326 | none | | | 25 | 44,385.69 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152327 | none | | | 16 | 44,369.69 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152328 | none | | | 33 | 44,336.69 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152329 | none | | | 10 | 44,326.69 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/26/2024 | R-152397 | ACH | | 605 | | 44,931.69 | NSF receipt Ctrl# 152314 |
| pvrec | 2/2024 | 2/26/2024 | R-152397 | ACH | | 2,920 | | 47,851.69 | NSF receipt Ctrl# 152314 |
| pvrec | 2/2024 | 2/26/2024 | R-152398 | ACH | | 3,683 | | 51,534.69 | NSF receipt Ctrl# 152316 |
| pvrec | 2/2024 | 2/26/2024 | R-152399 | ACH | | 3,275 | | 54,809.69 | NSF receipt Ctrl# 152313 |
| pvrec | 2/2024 | 2/26/2024 | R-152399 | ACH | | 3,908 | | 58,717.69 | NSF receipt Ctrl# 152313 |
| pvrec | 2/2024 | 2/27/2024 | C-298375 | Miscellaneous Revenue | | 16 | | 58,733.69 | misc. |
| pvrec | 2/2024 | 2/27/2024 | C-298374 | Previous Managment Colle | | 7,136 | | 65,869.69 | pvs mgmt- January rent |
| pvrec | 2/2024 | 2/27/2024 | R-152395 | ZBD | | | 16 | 65,853.69 | |
| pvrec | 2/2024 | 2/27/2024 | R-152396 | ZBD | | | 7,136 | 58,717.69 | |
| pvrec | 2/2024 | 2/28/2024 | C-298602 | Previous Managment Colle | | | 4,605 | 54,112.69 | February rent was paid to Windriver |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/28/2024 | C-298603 | Previous Managment Colle | ▮▮▮▮▮▮▮ | | 6,681 | 47,431.69 | February Rent paid to windriver |
| | | | | | Net Change= 68,479.69 | | | 47,431.69 | = Ending Balance = |
| **A/R-Other** | | | **1250-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/27/2024 | C-298374 | Previous Managment Colle | | | 7,136 | -7,136 | pvs mgmt- January rent |
| pvrec | 2/2024 | 2/28/2024 | C-298602 | Previous Managment Colle | | 4,605 | | -2,531 | February rent was paid to Windriver |
| pvrec | 2/2024 | 2/28/2024 | C-298603 | Previous Managment Colle | | 6,681 | | 4,150 | February Rent paid to windriver |
| | | | | | Net Change= 4,150 | | | 4,150 | = Ending Balance = |
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| | | | | | | | | -67,110.3 | == Beginning Balance == |
| pvrec | 2/2024 | 11/8/2022 | P-151265 | PC12022-825 | Penncat (penncat) | | 930.89 | -68,041.19 | generator repairs |
| pvrec | 2/2024 | 12/27/2022 | P-151264 | PC12022-935 | Penncat (penncat) | | 2,491 | -70,532.19 | generator emergency services |
| pvrec | 2/2024 | 1/4/2023 | P-151278 | 366574 | Industrial Chem Jobs SVCS (ind4788) | | 552.8 | -71,084.99 | sewer cleaner |
| pvrec | 2/2024 | 10/9/2023 | P-153442 | INV1037136 | Centric Business Systems (centric) | | 237.44 | -71,322.43 | copier repairs 10/09/23 |
| pvrec | 2/2024 | 10/17/2023 | P-153443 | INV1049080 | Centric Business Systems (centric) | | 401.09 | -71,723.52 | copier repairs 10/09/23 |
| pvrec | 2/2024 | 11/15/2023 | P-153444 | INV1086949 | Centric Business Systems (centric) | | 66.25 | -71,789.77 | service date 11/15/23 copier repairs |
| pvrec | 2/2024 | 11/22/2023 | P-153445 | INV1093290 | Centric Business Systems (centric) | | 125.74 | -71,915.51 | copier rental |
| pvrec | 2/2024 | 11/22/2023 | P-152449 | Nov 22, 23 | Sandra Jakobys Beauty Salon (sharter) | | 214.4 | -72,129.91 | $268 - 20%= $214.40 Beauty Shop |
| pvrec | 2/2024 | 11/27/2023 | P-153446 | INV1096190 | Centric Business Systems (centric) | | 125.74 | -72,255.65 | copier contract |
| pvrec | 2/2024 | 12/6/2023 | P-152447 | Dec 6, 2023 | Sandra Jakobys Beauty Salon (sharter) | | 250.4 | -72,506.05 | $313 - 20% = 250.40 Beauty Shop |
| pvrec | 2/2024 | 12/6/2023 | P-152448 | Dec 6, 23 | Sandra Jakobys Beauty Salon (sharter) | | 180 | -72,686.05 | $225 - 20% = 180 Beauty Shop |
| pvrec | 2/2024 | 12/20/2023 | P-152489 | Dec 20, 23 | Sandra Jakobys Beauty Salon (sharter) | | 164.8 | -72,850.85 | $206- 20%= $164.80 Beauty Shop |
| pvrec | 2/2024 | 12/27/2023 | P-152490 | Dec 27, 23 | Sandra Jakobys Beauty Salon (sharter) | | 161.6 | -73,012.45 | $202 - 20% = $161.60 Beauty Shop |
| pvrec | 2/2024 | 1/2/2024 | P-151258 | 20050499 12/23 | Pennsylvania State Police (psp) | | 440 | -73,452.45 | December background checks |
| pvrec | 2/2024 | 1/7/2024 | P-151205 | 1943 | Sedgwick Landscaping LLC (sedg) | | 1,025 | -74,477.45 | salt rock application |
| pvrec | 2/2024 | 1/14/2024 | P-151432 | 064083152X240114 | DIRECTTV (directtv) | | 840.11 | -75,317.56 | #064083152 01/24 |
| pvrec | 2/2024 | 1/22/2024 | P-151204 | 1955 | Sedgwick Landscaping LLC (sedg) | | 2,675 | -77,992.56 | snow shoveling |
| pvrec | 2/2024 | 1/26/2024 | P-151273 | 1030 PV | DDS Hospitality LLC (dds) | | 34,713 | -112,705.56 | full service $19.95 x 60 x 29 |
| pvrec | 2/2024 | 1/26/2024 | P-151718 | 1030 PV | DDS Hospitality LLC (dds) | | 34,713 | -147,418.56 | full service $19.95 x 60 x 29 |
| pvrec | 2/2024 | 1/29/2024 | P-152672 | 774990320655 | TARANTINO PROPERTIES INC. FE5 (tpife) | | 44.26 | -147,462.82 | 774990320655 |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | -150,587.82 | FLAGLER, ANNA B. |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,804.45 | -152,392.27 | Robinson, Casey |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 12,607.45 | -164,999.72 | Payroll Tax 01/09/24-01/23/26 |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 5,190.98 | -170,190.7 | ADAMS, JANELLE M. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -172,227.37 | Fries, Jodi |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,916.67 | -175,144.04 | HORNBERGER, EDWARD |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,449.63 | -176,593.67 | MILLER, ERIN E. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,234.95 | -177,828.62 | Moore, Valerie L. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 726.57 | -178,555.19 | REMALY, ANNE F. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 828.24 | -179,383.43 | Black, Robert |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 761.99 | -180,145.42 | Leister, Mary Ann |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 240 | -180,385.42 | Mauger, Bernadette |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,133.47 | -181,518.89 | Moore, Brittney |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,252.5 | -182,771.39 | ROBINSON, ANTWOINE T. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,386.55 | -185,157.94 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,913.49 | -187,071.43 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,540.5 | -188,611.93 | CAMPEGGIO, DARLENE A. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,177.39 | -190,789.32 | Chadwick, Shelby |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,021.65 | -191,810.97 | CRENSHAW, DAKISHA R. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,734.6 | -193,545.57 | GIBBONS, MELISSA A. |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | -196,045.57 | Hoffman, Teri |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,530.48 | -197,576.05 | KING, ZY'KARAH M. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,893.57 | -199,469.62 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,716.33 | -201,185.95 | Monger, Cortney C. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 369.92 | -201,555.87 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,650.63 | -203,206.5 | OSIAS, NICOLE |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,212.4 | -204,418.9 | PIACITELLI, AMY |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,348.56 | -205,767.46 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 750.12 | -206,517.58 | Smith, Danishae |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,174.03 | -208,691.61 | STABILE, JESSICA |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,837.63 | -211,529.24 | VARGAS, DANIEL E. |
| pvrec | 2/2024 | 1/30/2024 | P-149689 | PD 02012024 PVREC | TARANTINO PROPERTIES PAYROLL (tpp) | | 53.7 | -211,582.94 | Payroll Tax PP 01/09/24-01/23/24 |
| pvrec | 2/2024 | 1/30/2024 | P-149689 | PD 02012024 PVREC | TARANTINO PROPERTIES PAYROLL (tpp) | | 214.8 | -211,797.74 | Longer, Matthew |
| pvrec | 2/2024 | 1/31/2024 | P-150244 | 1936 | Compass Holdings (comp) | | 1,500 | -213,297.74 | brokerage services |
| pvrec | 2/2024 | 2/1/2024 | P-151270 | 02.01.24-PERKIOMEN | Salvatore Thomas (sal) | | 3,000 | -216,297.74 | Monthly Court Appointed Receivership Fees |
| pvrec | 2/2024 | 2/1/2024 | P-151434 | 1030 PV-151434 | DDS Hospitality LLC (dds) | 34,713 | | -181,584.74 | full service $19.95 x 60 x 29 |
| pvrec | 2/2024 | 2/1/2024 | P-150863 | 1826 02/24 | Schwenksville Borough Authority (sbauth) | | 7,035.7 | -188,620.44 | #1826 |
| pvrec | 2/2024 | 2/1/2024 | P-150864 | 1827 02/24 | Schwenksville Borough Authority (sbauth) | | 1,453.07 | -190,073.51 | #1827 |
| pvrec | 2/2024 | 2/1/2024 | P-150214 | ZM-1297 | Sirius Office Solutions (sirius) | | 585 | -190,658.51 | fully managed it services |
| pvrec | 2/2024 | 2/2/2024 | P-151382 | 516386234 | Occupational Health Centers of the Southwest (pa_occup) | | 265 | -190,923.51 | pre employment screening |
| pvrec | 2/2024 | 2/2/2024 | P-152494 | 85560-48007 02/24 & Past Due | PECO- Payment Processing (peco) | | 1,900.5 | -192,824.01 | #85560-48007 |
| pvrec | 2/2024 | 2/2/2024 | P-152494 | 85560-48007 02/24 & Past Due | PECO- Payment Processing (peco) | | 6,880.24 | -199,704.25 | #85560-48007 Past Due |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/5/2024 | P-151383 | 664554301 | Occupational Health Center (dev_occu) | | 72 | -199,776.25 | pre employment screening |
| pvrec | 2/2024 | 2/5/2024 | P-152670 | 775077225800 | TARANTINO PROPERTIES INC. FE0 (tpife) | | 51.55 | -199,827.8 | 775077225800 |
| pvrec | 2/2024 | 2/6/2024 | P-152496 | 24035-17039 02/24 & Past due | PECO- Payment Processing (peco) | | 4,531.9 | -204,359.7 | #24035-17039 |
| pvrec | 2/2024 | 2/6/2024 | P-152496 | 24035-17039 02/24 & Past due | PECO- Payment Processing (peco) | | 4,210.49 | -208,570.19 | #24035-17039 Past due |
| pvrec | 2/2024 | 2/6/2024 | P-152495 | 73516-46017 02/24 & Past Due | PECO- Payment Processing (peco) | | 4,285.03 | -212,855.22 | #73516-46017 Past due |
| pvrec | 2/2024 | 2/6/2024 | P-152495 | 73516-46017 02/24 & Past Due | PECO- Payment Processing (peco) | | 3,983.35 | -216,838.57 | #73516-46017 |
| pvrec | 2/2024 | 2/7/2024 | K-149623 | 1001 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 1,994 | | -214,844.57 | legal fees |
| pvrec | 2/2024 | 2/7/2024 | K-150244 | 1002 | Compass Holdings (comp) | 1,500 | | -213,344.57 | brokerage services |
| pvrec | 2/2024 | 2/7/2024 | K-149143 | 1003 | DDS Hospitality LLC (dds) | 832 | | -212,512.57 | full service |
| pvrec | 2/2024 | 2/7/2024 | K-150243 | 1004 | PROFESSIONAL DATAFORMS (pdf) | 16.55 | | -212,496.02 | laser checks |
| pvrec | 2/2024 | 2/7/2024 | K-149592 | 1005 | Sirius Office Solutions (sirius) | 2,264.04 | | -210,231.98 | fully managed it services, managed network, office 365 business premium 1 year |
| pvrec | 2/2024 | 2/7/2024 | K-150214 | 1005 | Sirius Office Solutions (sirius) | 585 | | -209,646.98 | fully managed it services |
| pvrec | 2/2024 | 2/7/2024 | K-149689 | 1006 | TARANTINO PROPERTIES PAYROLL (tpp) | 214.8 | | -209,432.18 | Longer, Matthew |
| pvrec | 2/2024 | 2/7/2024 | K-149689 | 1006 | TARANTINO PROPERTIES PAYROLL (tpp) | 53.7 | | -209,378.48 | Payroll Tax PP 01/09/24-01/23/24 |
| pvrec | 2/2024 | 2/7/2024 | K-149801 | 1007 | TARANTINO PROPERTIES PAYROLL (tpp) | 71.61 | | -209,306.87 | web based policies and procedures |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 12,607.45 | | -196,699.42 | Payroll Tax 01/09/24-01/23/26 |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,804.45 | | -194,894.97 | Robinson, Casey |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,916.67 | | -191,978.3 | HORNBERGER, EDWARD |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,449.63 | | -190,528.67 | MILLER, ERIN E. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 5,190.98 | | -185,337.69 | ADAMS, JANELLE M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -183,301.02 | Fries, Jodi |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -180,176.02 | FLAGLER, ANNA B. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,234.95 | | -178,941.07 | Moore, Valerie L. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 726.57 | | -178,214.5 | REMALY, ANNE F. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 828.24 | | -177,386.26 | Black, Robert |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 761.99 | | -176,624.27 | Leister, Mary Ann |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 240 | | -176,384.27 | Mauger, Bernadette |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,133.47 | | -175,250.8 | Moore, Brittney |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,252.5 | | -173,998.3 | ROBINSON, ANTWOINE T. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,386.55 | | -171,611.75 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,913.49 | | -169,698.26 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,540.5 | | -168,157.76 | CAMPEGGIO, DARLENE A. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,177.39 | | -165,980.37 | Chadwick, Shelby |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,021.65 | | -164,958.72 | CRENSHAW, DAKISHA R. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,734.6 | | -163,224.12 | GIBBONS, MELISSA A. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | -160,724.12 | Hoffman, Teri |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,530.48 | | -159,193.64 | KING, ZY'KARAH M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,893.57 | | -157,300.07 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,716.33 | | -155,583.74 | Monger, Cortney C. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 369.92 | | -155,213.82 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,650.63 | | -153,563.19 | OSIAS, NICOLE |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,212.4 | | -152,350.79 | PIACITELLI, AMY |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,348.56 | | -151,002.23 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 750.12 | | -150,252.11 | Smith, Danishae |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,174.03 | | -148,078.08 | STABILE, JESSICA |
| pvrec | 2/2024 | 2/7/2024 | K-149696 | 1008 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,837.63 | | -145,240.45 | VARGAS, DANIEL E. |
| pvrec | 2/2024 | 2/7/2024 | K-149141 | 1009 | YARDI SYSTEMS, INC. (yardi) | 19,842.01 | | -125,398.44 | 93 Units - Yardi Voyager, Rent Cafe, EHR, CRM |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | 2,566.62 | | -122,831.82 | take over travel flights/hotel |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | 88 | | -122,743.82 | indeed/ background checks |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | 210.07 | | -122,533.75 | employee app. |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | 636.42 | | -121,897.33 | admin supplies |
| pvrec | 2/2024 | 2/7/2024 | K-150616 | 1010 | BANK OF AMERICA (boa) | 269.99 | | -121,627.34 | care supplies |
| pvrec | 2/2024 | 2/8/2024 | P-151266 | 016620 | Nursing Care Services, Inc. (ncare) | | 3,063.86 | -124,691.2 | 01/22/24-02/04/24 temp nursing staff |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/8/2024 | K-150861 | 1011 | DDS Hospitality LLC (dds) | 28,448.7 | | -96,242.5 | full service $19.95 x 62 x 23 |
| pvrec | 2/2024 | 2/8/2024 | P-151274 | 17245 | WICKLEY LLC (wickley) | | 400 | -96,642.5 | logo design/rebrand setup |
| pvrec | 2/2024 | 2/9/2024 | P-151934 | 3371 | Leedy & Rogers Consulting Solutions, LLC (leed) | | 937.5 | -97,580 | receivership order, review of documentation |
| pvrec | 2/2024 | 2/9/2024 | P-151968 | 516410766 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | -97,652 | pre employment screening |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | | 272.71 | -97,924.71 | 8499 10 225 0022105 02/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | | 368.62 | -98,293.33 | 8499 10 225 0022105 01/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | | 157.95 | -98,451.28 | 8499 10 225 0022105 02/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | | 157.95 | -98,609.23 | 8499 10 225 0022105 01/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | | 343.55 | -98,952.78 | 8499 10 225 0022105 02/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | | 343.55 | -99,296.33 | 8499 10 225 0022105 01/24 |
| pvrec | 2/2024 | 2/13/2024 | K-151041 | 1012 | Janelle Adams (jadams) | 49.76 | | -99,246.57 | Reimbursement for stamps |
| pvrec | 2/2024 | 2/13/2024 | K-150869 | 1013 | Occupational Health Centers of the Southwest (pa_occup) | 144 | | -99,102.57 | pre employment screening |
| pvrec | 2/2024 | 2/13/2024 | K-150870 | 1013 | Occupational Health Centers of the Southwest (pa_occup) | 144 | | -98,958.57 | pre employment screening |
| pvrec | 2/2024 | 2/13/2024 | K-151204 | 1014 | Sedgwick Landscaping LLC (sedg) | 2,675 | | -96,283.57 | snow shoveling |
| pvrec | 2/2024 | 2/13/2024 | K-151205 | 1014 | Sedgwick Landscaping LLC (sedg) | 1,025 | | -95,258.57 | salt rock application |
| pvrec | 2/2024 | 2/13/2024 | K-150867 | 1015 | Sandra Jakobys Beauty Salon (sharter) | 33 | | -95,225.57 | 01/17/24 |
| pvrec | 2/2024 | 2/13/2024 | K-150868 | 1015 | Sandra Jakobys Beauty Salon (sharter) | 43 | | -95,182.57 | 01/24/24- Sharon Bernardyn |
| pvrec | 2/2024 | 2/13/2024 | P-151229 | PD 02152024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | | 164.05 | -95,346.62 | Longer, Matthew |
| pvrec | 2/2024 | 2/13/2024 | P-151229 | PD 02152024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | | 41.01 | -95,387.63 | Payroll Tax |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,520.91 | -106,908.54 | Payroll Tax |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,799.08 | -108,707.62 | Robinson, Casey |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | -111,832.62 | FLAGLER, ANNA B. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 90 | -111,922.62 | Murphy, Kelly A. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 135 | -112,057.62 | Per Diem- Jessica L. |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 22.23 | -112,079.85 | ALEXANDERSON, JENNIFER |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,620.21 | -114,700.06 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,800.82 | -116,500.88 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,734.94 | -118,235.82 | CAMPEGGIO, DARLENE A. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,305.28 | -120,541.1 | Chadwick, Shelby |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,149.75 | -121,690.85 | GIBBONS, MELISSA A. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | -124,190.85 | Hoffman, Teri |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 159.18 | -124,350.03 | KING, ZY'KARAH M. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,240.7 | -126,590.73 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,402.72 | -128,993.45 | Monger, Cortney C. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 251.52 | -129,244.97 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,173.09 | -130,418.06 | OSIAS, NICOLE |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,338.07 | -131,756.13 | PIACITELLI, AMY |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,452.96 | -133,209.09 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 527.47 | -133,736.56 | Rivera, Taina |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,108.19 | -135,844.75 | STABILE, JESSICA |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,234.93 | -138,079.68 | VARGAS, DANIEL E. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 882.28 | -138,961.96 | Black, Robert |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 881.69 | -139,843.65 | Leister, Mary Ann |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 240.32 | -140,083.97 | Mauger, Bernadette |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,451.05 | -141,535.02 | Moore, Brittney |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,130.55 | -142,665.57 | ROBINSON, ANTWOINE T. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,375.5 | -144,041.07 | Moore, Valerie L. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 417.15 | -144,458.22 | REMALY, ANNE F. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | -146,451.55 | MILLER, ERIN E. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 278.61 | -146,730.16 | Zapata-Marquez, Jocelyn X. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,979.17 | -148,709.33 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 495 | -149,204.33 | Tobin, Claudia |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,916.67 | -152,121 | HORNBERGER, EDWARD |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -154,157.67 | Fries, Jodi |
| pvrec | 2/2024 | 2/14/2024 | P-151433 | 064083152X240214 | DIRECTTV (directtv) | | 710.09 | -154,867.76 | #064083152 02/24 |
| pvrec | 2/2024 | 2/14/2024 | K-151229 | 1016 | TARANTINO PROPERTIES PAYROLL (tpp) | 164.05 | | -154,703.71 | Longer, Matthew |
| pvrec | 2/2024 | 2/14/2024 | K-151229 | 1016 | TARANTINO PROPERTIES PAYROLL (tpp) | 41.01 | | -154,662.7 | Payroll Tax |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,799.08 | | -152,863.62 | Robinson, Casey |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,520.91 | | -141,342.71 | Payroll Tax |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 90 | | -141,252.71 | Murphy, Kelly A. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 135 | | -141,117.71 | Per Diem- Jessica L. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 22.23 | | -141,095.48 | ALEXANDERSON, JENNIFER |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,620.21 | | -138,475.27 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,800.82 | | -136,674.45 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,734.94 | | -134,939.51 | CAMPEGGIO, DARLENE A. |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,305.28 | | -132,634.23 | Chadwick, Shelby |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,149.75 | | -131,484.48 | GIBBONS, MELISSA A. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | -128,984.48 | Hoffman, Teri |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 159.18 | | -128,825.3 | KING, ZY'KARAH M. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,240.7 | | -126,584.6 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,402.72 | | -124,181.88 | Monger, Cortney C. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 251.52 | | -123,930.36 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,173.09 | | -122,757.27 | OSIAS, NICOLE |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,338.07 | | -121,419.2 | PIACITELLI, AMY |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,452.96 | | -119,966.24 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 527.47 | | -119,438.77 | Rivera, Taina |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,108.19 | | -117,330.58 | STABILE, JESSICA |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,234.93 | | -115,095.65 | VARGAS, DANIEL E. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 882.28 | | -114,213.37 | Black, Robert |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 881.69 | | -113,331.68 | Leister, Mary Ann |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 240.32 | | -113,091.36 | Mauger, Bernadette |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,451.05 | | -111,640.31 | Moore, Brittney |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,130.55 | | -110,509.76 | ROBINSON, ANTWOINE T. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,375.5 | | -109,134.26 | Moore, Valerie L. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 417.15 | | -108,717.11 | REMALY, ANNE F. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -105,592.11 | FLAGLER, ANNA B. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,979.17 | | -103,612.94 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 495 | | -103,117.94 | Tobin, Claudia |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -101,081.27 | Fries, Jodi |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | -99,087.94 | MILLER, ERIN E. |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 278.61 | | -98,809.33 | Zapata-Marquez, Jocelyn X. |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/14/2024 | K-151227 | 1017 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,916.67 | | -95,892.66 | HORNBERGER, EDWARD |
| pvrec | 2/2024 | 2/14/2024 | P-151390 | 23611 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 1,286.5 | -97,179.16 | Rec. Legal Fees Rendered |
| pvrec | 2/2024 | 2/16/2024 | P-151921 | 31421500 | Loyal Assistant, Inc. (loyal) | | 2,173.5 | -99,352.66 | Temp CNA/LPN 02/09-02/15 |
| pvrec | 2/2024 | 2/16/2024 | P-152453 | 516437236 | Occupational Health Centers of the Southwest (pa_occup) | | 144 | -99,496.66 | pre employment screening |
| pvrec | 2/2024 | 2/17/2024 | P-151978 | 1965 | Sedgwick Landscaping LLC (sedg) | | 655 | -100,151.66 | rock salt treatments/snow plowing |
| pvrec | 2/2024 | 2/19/2024 | P-151363 | 01/24 MF PVREC | Tarantino Senior Living Communities LLC (tpisl) | | 9,277.52 | -109,429.18 | JANUARY 2024 MANAGEMENT FEES |
| pvrec | 2/2024 | 2/19/2024 | K-150721 | 1018 | CAMBRIDGE GARDENS (cg) | 232.92 | | -109,196.26 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-150721 | 1018 | CAMBRIDGE GARDENS (cg) | 59.39 | | -109,136.87 | Payroll Tax- Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-150730 | 1019 | THE POINTE AT KIRBY GATE (pkg) | 57.07 | | -109,079.8 | Payroll Tax- Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-150730 | 1019 | THE POINTE AT KIRBY GATE (pkg) | 232.92 | | -108,846.88 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/19/2024 | K-151390 | 1020 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 1,286.5 | | -107,560.38 | Rec. Legal Fees Rendered |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | 120 | | -107,440.38 | Regional of care travel |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | 112.09 | | -107,328.29 | activity supplies-amazon |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | 136.3 | | -107,191.99 | cleaning supplies |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | 264.2 | | -106,927.79 | care supplies- amazon |
| pvrec | 2/2024 | 2/19/2024 | K-150614 | 1021 | BANK OF AMERICA (boa) | 647.48 | | -106,280.31 | admin supplies |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | 178.03 | | -106,102.28 | office supplies |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | 1,405.31 | | -104,696.97 | indeed |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | 1,055.29 | | -103,641.68 | Dir of SL travel |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | 1,189.85 | | -102,451.83 | VP of Ops travel |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | 996.92 | | -101,454.91 | Regional of Sales travel |
| pvrec | 2/2024 | 2/19/2024 | K-150615 | 1022 | BANK OF AMERICA (boa) | 56.07 | | -101,398.84 | zoom/dropbox |
| pvrec | 2/2024 | 2/19/2024 | K-150714 | 1023 | CARDMEMBER SERVICES (chbk) | 2,168.37 | | -99,230.47 | take over flights |
| pvrec | 2/2024 | 2/19/2024 | K-151383 | 1024 | Occupational Health Center (dev_occu) | 72 | | -99,158.47 | pre employment screening |
| pvrec | 2/2024 | 2/19/2024 | K-151266 | 1025 | Nursing Care Services, Inc. (ncare) | 3,063.86 | | -96,094.61 | 01/22/24-02/04/24 temp nursing staff |
| pvrec | 2/2024 | 2/19/2024 | K-149608 | 1026 | Nursing Care Services, Inc. (nursingcare) | 544.32 | | -95,550.29 | 01/08 Temp Nursing |
| pvrec | 2/2024 | 2/19/2024 | K-151382 | 1027 | Occupational Health Centers of the Southwest (pa_occup) | 265 | | -95,285.29 | pre employment screening |
| pvrec | 2/2024 | 2/19/2024 | K-151270 | 1028 | Salvatore Thomas (sal) | 3,000 | | -92,285.29 | Monthly Court Appointed Receivership Fees |
| pvrec | 2/2024 | 2/19/2024 | K-150863 | 1029 | Schwenksville Borough Authority (sbauth) | 7,035.7 | | -85,249.59 | #1826 |
| pvrec | 2/2024 | 2/19/2024 | K-150864 | 1029 | Schwenksville Borough Authority (sbauth) | 1,453.07 | | -83,796.52 | #1827 |
| pvrec | 2/2024 | 2/19/2024 | K-151363 | 1030 | Tarantino Senior Living Communities LLC (tpisl) | 9,277.52 | | -74,519 | JANUARY 2024 MANAGEMENT FEES |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/19/2024 | K-151274 | 1031 | WICKLEY LLC (wickley) | 400 | | -74,119 | logo design/rebrand setup |
| pvrec | 2/2024 | 2/20/2024 | K-151432 | 1032 | DIRECTTV (directtv) | 840.11 | | -73,278.89 | #064083152 01/24 |
| pvrec | 2/2024 | 2/20/2024 | K-151433 | 1032 | DIRECTTV (directtv) | 710.09 | | -72,568.8 | #064083152 02/24 |
| pvrec | 2/2024 | 2/21/2024 | P-151920 | 016723 | Nursing Care Services, Inc. (nursingcare) | | 1,951.25 | -74,520.05 | Feb. Temp Nursing staff |
| pvrec | 2/2024 | 2/21/2024 | K-151718 | 1033 | DDS Hospitality LLC (dds) | 34,713 | | -39,807.05 | full service $19.95 x 60 x 29 |
| pvrec | 2/2024 | 2/26/2024 | P-151919 | 0124-3250 PV | Kress Employment Screening (kress) | | 97.8 | -39,904.85 | pre employment screening |
| pvrec | 2/2024 | 2/26/2024 | K-151915 | 1034 | Ed Hornberger (edhorn) | 26.93 | | -39,877.92 | gas for bus |
| pvrec | 2/2024 | 2/26/2024 | K-151919 | 1035 | Kress Employment Screening (kress) | 97.8 | | -39,780.12 | pre employment screening |
| pvrec | 2/2024 | 2/26/2024 | K-151934 | 1036 | Leedy & Rogers Consulting Solutions, LLC (leed) | 937.5 | | -38,842.62 | receivership order, review of documentation |
| pvrec | 2/2024 | 2/26/2024 | K-151921 | 1037 | Loyal Assistant, Inc. (loyal) | 2,173.5 | | -36,669.12 | Temp CNA/LPN 02/09-02/15 |
| pvrec | 2/2024 | 2/26/2024 | K-151968 | 1038 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | -36,597.12 | pre employment screening |
| pvrec | 2/2024 | 2/26/2024 | K-151978 | 1039 | Sedgwick Landscaping LLC (sedg) | 655 | | -35,942.12 | rock salt treatments/snow plowing |
| pvrec | 2/2024 | 2/26/2024 | P-151915 | Reimburseme nt | Ed Hornberger (edhorn) | | 26.93 | -35,969.05 | gas for bus |
| pvrec | 2/2024 | 2/27/2024 | P-152438 | Add-Greenfield of Perkiomen | INSGROUP, INC (ins) | | 159,985.57 | -195,954.62 | 24-25 General liability/umbrella |
| pvrec | 2/2024 | 2/28/2024 | P-152209 | 02/24 MED INS PV | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,850 | -198,804.62 | FEBRUARY 2024 MED INS. |
| pvrec | 2/2024 | 2/28/2024 | K-152209 | 1040 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,850 | | -195,954.62 | FEBRUARY 2024 MED INS. |
| pvrec | 2/2024 | 2/29/2024 | P-152794 | 02/24 BOA #6359 | BANK OF AMERICA (boa) | | 1,366.54 | -197,321.16 | Regional of Care travel |
| pvrec | 2/2024 | 2/29/2024 | P-152794 | 02/24 BOA #6359 | BANK OF AMERICA (boa) | | 681.37 | -198,002.53 | AMAZON- CARE SUPPLIES |
| pvrec | 2/2024 | 2/29/2024 | P-152796 | 02/24 BOA #6450 | BANK OF AMERICA (boa) | | 1,180.77 | -199,183.3 | INDEED JOB ADS |
| pvrec | 2/2024 | 2/29/2024 | P-152796 | 02/24 BOA #6450 | BANK OF AMERICA (boa) | | 29 | -199,212.3 | LICENSE PORTAL FEE |
| pvrec | 2/2024 | 2/29/2024 | P-152796 | 02/24 BOA #6450 | BANK OF AMERICA (boa) | | 2.99 | -199,215.29 | SUBSCRIPTION FEE |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | | 1,131.41 | -200,346.7 | Regional of Care travel |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | | 100.43 | -200,447.13 | Regional of Care travel- GAS |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | | 273.36 | -200,720.49 | OPS SPECIALIST TRAVEL |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | | 175.67 | -200,896.16 | OFFICE SUPPLIES- STAPLES |
| pvrec | 2/2024 | 2/29/2024 | P-152493 | 572947 PV | GovDocs Inc (govdocs) | | 53.61 | -200,949.77 | labor law posters |
| | | | | | **Net Change= -133,839.47** | | | **-200,949.77** | **= Ending Balance =** |
| **ResidentPrepaidRent** | | | **2165-0-00-000** | | | | | | |
| | | | | | | | | **-49** | **== Beginning Balance ==** |
| pvrec | 2/2024 | 2/6/2024 | R-152164 | 368 | ██████████ | | 25 | -74 | |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **ResidentPrepaidRent** | | | **2165-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/6/2024 | R-152173 | 823 | | | 84 | -158 | |
| pvrec | 2/2024 | 2/13/2024 | R-152022 | ACH | | | 517 | -675 | |
| pvrec | 2/2024 | 2/20/2024 | R-152263 | 2316 | | | 270 | -945 | |
| pvrec | 2/2024 | 2/20/2024 | R-152265 | 3869 | | | 7,136 | -8,081 | |
| pvrec | 2/2024 | 2/20/2024 | R-152259 | 514 | | | 125 | -8,206 | |
| pvrec | 2/2024 | 2/20/2024 | R-152270 | 5277 | | | 16 | -8,222 | |
| pvrec | 2/2024 | 2/20/2024 | R-152261 | 6194 | | | 10 | -8,232 | |
| pvrec | 2/2024 | 2/20/2024 | R-152266 | 800 | | | 265 | -8,497 | |
| pvrec | 2/2024 | 2/23/2024 | R-152326 | none | | 25 | | -8,472 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152327 | none | | 16 | | -8,456 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152328 | none | | 33 | | -8,423 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/23/2024 | R-152329 | none | | 10 | | -8,413 | :Prog Gen prepayment transfer |
| pvrec | 2/2024 | 2/27/2024 | R-152395 | ZBD | | 16 | | -8,397 | |
| pvrec | 2/2024 | 2/27/2024 | R-152396 | ZBD | | 7,136 | | -1,261 | |
| | | | | | Net Change= -1,212 | | | -1,261 | = Ending Balance = |
| **Contributions** | | | **3330-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/6/2024 | J-11497 | CW Initial Funding | CW Initial Funding | | 250,000 | -250,000 | CW Initial Funding |
| | | | | | Net Change= -250,000 | | | -250,000 | = Ending Balance = |
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-298616 | :ManageServices | | 2,457.88 | | 2,457.88 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-298618 | :ManageServices | | | 2,298.94 | 158.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295531 | :MoveIn | | | 2,145 | -1,986.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295410 | Monthly Billing | | | 3,330 | -5,316.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295411 | Monthly Billing | | | 3,250 | -8,566.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295412 | Monthly Billing | | | 3,079 | -11,645.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295413 | Monthly Billing | | | 3,683 | -15,328.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295414 | Monthly Billing | | | 3,653 | -18,981.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295415 | Monthly Billing | | | 3,683 | -22,664.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295416 | Monthly Billing | | | 3,705 | -26,369.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295417 | Monthly Billing | | | 2,905 | -29,274.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295418 | Monthly Billing | | | 2,385 | -31,659.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295419 | Monthly Billing | | | 2,500 | -34,159.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295420 | Monthly Billing | | | 3,023 | -37,182.06 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295421 | Monthly Billing | | | 2,075 | -39,257.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295422 | Monthly Billing | | | 2,075 | -41,332.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295423 | Monthly Billing | | | 2,500 | -43,832.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295424 | Monthly Billing | | | 2,920 | -46,752.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295425 | Monthly Billing | | | 2,250 | -49,002.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295426 | Monthly Billing | | | 2,250 | -51,252.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295427 | Monthly Billing | | | 3,683 | -54,935.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295428 | Monthly Billing | | | 2,590 | -57,525.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295429 | Monthly Billing | | | 2,500 | -60,025.06 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295430 | Monthly Billing | | | 2,457.88 | -62,482.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295431 | Monthly Billing | | | 2,592 | -65,074.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295432 | Monthly Billing | | | 3,977 | -69,051.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295433 | Monthly Billing | | | 4,028 | -73,079.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295434 | Monthly Billing | | | 3,683 | -76,762.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295435 | Monthly Billing | | | 3,593 | -80,355.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295436 | Monthly Billing | | | 4,028 | -84,383.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295437 | Monthly Billing | | | 4,255 | -88,638.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295438 | Monthly Billing | | | 3,800 | -92,438.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295439 | Monthly Billing | | | 1,866 | -94,304.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295440 | Monthly Billing | | | 3,475 | -97,779.94 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295441 | Monthly Billing | | | 2,289.09 | -100,069.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295442 | Monthly Billing | | | 530 | -100,599.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295443 | Monthly Billing | | | 3,050 | -103,649.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295444 | Monthly Billing | | | 3,714 | -107,363.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295445 | Monthly Billing | | | 1,635 | -108,998.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295446 | Monthly Billing | | | 2,305 | -111,303.03 | RoomandBoard-AssistedLiving |

## General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295447 | Monthly Billing | | | 2,420 | -113,723.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295448 | Monthly Billing | | | 2,305 | -116,028.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295449 | Monthly Billing | | | 2,500 | -118,528.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295450 | Monthly Billing | | | 2,500 | -121,028.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/1/2024 | C-295451 | Monthly Billing | | | 530 | -121,558.03 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/6/2024 | C-295452 | Monthly Billing | | | 3,173.68 | -124,731.71 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295515 | :ManageServices | | | | -124,731.71 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295516 | :ManageServices | | | | -124,731.71 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295523 | :ManageServices | | | | -124,731.71 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295524 | :ManageServices | | | | -124,731.71 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295527 | :ManageServices | | | | -124,731.71 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/7/2024 | C-295528 | :ManageServices | | | | -124,731.71 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/18/2024 | C-296388 | :move-out-credit | | 846.71 | | -123,885 | RoomandBoard-AssistedLiving |
| pvrec | 2/2024 | 2/29/2024 | J-11838 | 02/24 AL GPR | 02/24 AL GPR | 123,885 | | | Rent Charges- Current Month |
| | | | | | **Net Change=** | | | **= Ending Balance =** | |
| **Gross/Market Rent-SC** | | | **4015-4-03-000** | | | | | | |
| pvrec | 2/2024 | 2/29/2024 | J-11839 | 02/24 SC GPR | 02/24 SC GPR | | 144,516 | -144,516 | Market Rent- Current Month |
| | | | | | **Net Change= -144,516** | | | **-144,516** | **= Ending Balance =** |
| **Gross/Market Rent-AL** | | | **4015-6-02-000** | | | | | | |
| pvrec | 2/2024 | 2/29/2024 | J-11838 | 02/24 AL GPR | 02/24 AL GPR | | 260,570 | -260,570 | Market Rent- Current Month |
| | | | | | **Net Change= -260,570** | | | **-260,570** | **= Ending Balance =** |
| **Collections RoomandBoard-SC** | | | **4015-7-02-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295853 | :MoveIn | | | 3,630 | -3,630 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295489 | Monthly Billing | | | 661.18 | -4,291.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295490 | Monthly Billing | | | 5,088 | -9,379.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295491 | Monthly Billing | | | 3,630 | -13,009.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295492 | Monthly Billing | | | 4,683 | -17,692.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295493 | Monthly Billing | | | 3,175 | -20,867.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295494 | Monthly Billing | | | 3,908 | -24,775.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295495 | Monthly Billing | | | 3,662 | -28,437.18 | RoomandBoard-Special Care |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-SC** | | | **4015-7-02-000** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295496 | Monthly Billing | | | 3,918 | -32,355.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295497 | Monthly Billing | | | 4,069 | -36,424.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295498 | Monthly Billing | | | 2,500 | -38,924.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295499 | Monthly Billing | | | 3,200 | -42,124.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/1/2024 | C-295500 | Monthly Billing | | | 3,540 | -45,664.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/7/2024 | C-295519 | :ManageServices | | | | -45,664.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/7/2024 | C-295520 | :ManageServices | | | | -45,664.18 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/17/2024 | C-296387 | :move-out-credit | | 1,552.3 | | -44,111.88 | RoomandBoard-Special Care |
| pvrec | 2/2024 | 2/29/2024 | J-11839 | 02/24 SC GPR | 02/24 SC GPR | 44,111.88 | | | Rent Charges- Current Month |
| | | | | | **Net Change=** | | | | **= Ending Balance =** |
| **Loss to Lease-Assisted Living** | | | **4063-5-03-000** | | | | | | |
| pvrec | 2/2024 | 2/29/2024 | J-11838 | 02/24 AL GPR | 02/24 AL GPR | 21,495.79 | | 21,495.79 | Loss/Gain to Lease- Current Month |
| | | | | | **Net Change= 21,495.79** | | | **21,495.79** | **= Ending Balance =** |
| **Loss to Lease-Special Care** | | | **4063-5-04-000** | | | | | | |
| pvrec | 2/2024 | 2/29/2024 | J-11839 | 02/24 SC GPR | 02/24 SC GPR | 1,157.57 | | 1,157.57 | Loss/Gain to Lease- Current Month |
| | | | | | **Net Change= 1,157.57** | | | **1,157.57** | **= Ending Balance =** |
| **Vacancy Loss** | | | **4075-0-00-000** | | | | | | |
| pvrec | 2/2024 | 2/29/2024 | J-11838 | 02/24 AL GPR | 02/24 AL GPR | 115,189.21 | | 115,189.21 | Vacancy- Current Month |
| pvrec | 2/2024 | 2/29/2024 | J-11839 | 02/24 SC GPR | 02/24 SC GPR | 99,246.55 | | 214,435.76 | Vacancy- Current Month |
| | | | | | **Net Change= 214,435.76** | | | **214,435.76** | **= Ending Balance =** |
| **Assisted Living Services I** | | | **4300-1-00-006** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-299232 | :ManageServices | | 119.41 | | 119.41 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295453 | Monthly Billing | | | 605 | -485.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295454 | Monthly Billing | | | 605 | -1,090.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295455 | Monthly Billing | | | 605 | -1,695.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295456 | Monthly Billing | | | 605 | -2,300.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295457 | Monthly Billing | | | 605 | -2,905.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295458 | Monthly Billing | | | 605 | -3,510.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295459 | Monthly Billing | | | 605 | -4,115.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295460 | Monthly Billing | | | 605 | -4,720.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295461 | Monthly Billing | | | 605 | -5,325.59 | AssistedLivingServic |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living Services I** | | | **4300-1-00-006** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295462 | Monthly Billing | | | 605 | -5,930.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295463 | Monthly Billing | | | 605 | -6,535.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295464 | Monthly Billing | | | 605 | -7,140.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295465 | Monthly Billing | | | 605 | -7,745.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295466 | Monthly Billing | | | 605 | -8,350.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295467 | Monthly Billing | | | 605 | -8,955.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295468 | Monthly Billing | | | 605 | -9,560.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295469 | Monthly Billing | | | 605 | -10,165.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295470 | Monthly Billing | | | 605 | -10,770.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/1/2024 | C-295471 | Monthly Billing | | | 605 | -11,375.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295517 | :ManageServices | | | | -11,375.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295518 | :ManageServices | | | | -11,375.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295525 | :ManageServices | | | | -11,375.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295526 | :ManageServices | | | | -11,375.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295529 | :ManageServices | | | | -11,375.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-295530 | :ManageServices | | | | -11,375.59 | AssistedLivingServic |
| pvrec | 2/2024 | 2/7/2024 | C-299234 | :ManageServices | | 457.73 | | -10,917.86 | AssistedLivingServic |
| | | | | | **Net Change= -10,917.86** | | **-10,917.86** | | **= Ending Balance =** |
| **Assisted Living Services II** | | | **4300-1-00-007** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295472 | Monthly Billing | | | 1,105 | -1,105 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295473 | Monthly Billing | | | 1,105 | -2,210 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295474 | Monthly Billing | | | 1,105 | -3,315 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295475 | Monthly Billing | | | 1,105 | -4,420 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295476 | Monthly Billing | | | 1,105 | -5,525 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295477 | Monthly Billing | | | 1,105 | -6,630 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295478 | Monthly Billing | | | 1,105 | -7,735 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295479 | Monthly Billing | | | 1,105 | -8,840 | AssistedLivingServicesII |

## General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living Services II** | | | 4300-1-00-007 | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295480 | Monthly Billing | | | 1,105 | -9,945 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/1/2024 | C-295481 | Monthly Billing | | | 1,105 | -11,050 | AssistedLivingServicesII |
| pvrec | 2/2024 | 2/6/2024 | C-295482 | Monthly Billing | | | 872.37 | -11,922.37 | AssistedLivingServicesII |
| | | | | | **Net Change= -11,922.37** | | | **-11,922.37** | = Ending Balance = |
| **Assisted Living Services III** | | | 4300-1-00-008 | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295532 | :MoveIn | | | 1,650 | -1,650 | AssistedLivingServicesIII |
| pvrec | 2/2024 | 2/1/2024 | C-295483 | Monthly Billing | | | 1,650 | -3,300 | AssistedLivingServicesIII |
| pvrec | 2/2024 | 2/1/2024 | C-295484 | Monthly Billing | | | 1,650 | -4,950 | AssistedLivingServicesIII |
| pvrec | 2/2024 | 2/12/2024 | C-296386 | :ManageServices | | | | -4,950 | AssistedLivingServicesIII |
| | | | | | **Net Change= -4,950** | | | **-4,950** | = Ending Balance = |
| **Assisted Living Revenue IV** | | | 4300-1-00-009 | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295485 | Monthly Billing | | | 2,650 | -2,650 | AssistedLivingRevenueIV |
| pvrec | 2/2024 | 2/1/2024 | C-295486 | Monthly Billing | | | 2,650 | -5,300 | AssistedLivingRevenueIV |
| pvrec | 2/2024 | 2/1/2024 | C-295487 | Monthly Billing | | | 2,500 | -7,800 | AssistedLivingRevenueIV |
| pvrec | 2/2024 | 2/1/2024 | C-295488 | Monthly Billing | | | 2,650 | -10,450 | AssistedLivingRevenueIV |
| | | | | | **Net Change= -10,450** | | | **-10,450** | = Ending Balance = |
| **Special Care Services II** | | | 4300-1-00-015 | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295501 | Monthly Billing | | | 2,105 | -2,105 | Special Care Services II |
| pvrec | 2/2024 | 2/1/2024 | C-295502 | Monthly Billing | | | 2,105 | -4,210 | Special Care Services II |
| pvrec | 2/2024 | 2/1/2024 | C-295503 | Monthly Billing | | | 181.74 | -4,391.74 | Special Care Services II |
| | | | | | **Net Change= -4,391.74** | | | **-4,391.74** | = Ending Balance = |
| **Special Care Services III** | | | 4300-1-00-016 | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295504 | Monthly Billing | | | 2,525 | -2,525 | Special Care Services III |
| pvrec | 2/2024 | 2/1/2024 | C-295505 | Monthly Billing | | | 2,525 | -5,050 | Special Care Services III |
| pvrec | 2/2024 | 2/1/2024 | C-295506 | Monthly Billing | | | 2,525 | -7,575 | Special Care Services III |
| | | | | | **Net Change= -7,575** | | | **-7,575** | = Ending Balance = |
| **Special Care Services IV** | | | 4300-1-00-017 | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295854 | :MoveIn | | | 2,967 | -2,967 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295507 | Monthly Billing | | | 2,950 | -5,917 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295508 | Monthly Billing | | | 2,950 | -8,867 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295509 | Monthly Billing | | | 2,950 | -11,817 | Special Care Services IV |
| pvrec | 2/2024 | 2/1/2024 | C-295510 | Monthly Billing | | | 2,950 | -14,767 | Special Care Services IV |

## General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Special Care Services IV** | | | **4300-1-00-017** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-295511 | Monthly Billing | | | 2,950 | -17,717 | Special Care Services IV |
| pvrec | 2/2024 | 2/4/2024 | C-296385 | :ManageServices | | | | -17,717 | Special Care Services IV |
| pvrec | 2/2024 | 2/7/2024 | C-295521 | :ManageServices | | | | -17,717 | Special Care Services IV |
| pvrec | 2/2024 | 2/7/2024 | C-295522 | :ManageServices | | | | -17,717 | Special Care Services IV |
| | | | | | **Net Change= -17,717** | | | **-17,717** | = Ending Balance = |
| **Special CareServices V** | | | **4300-1-00-019** | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | C-299236 | :ManageServices | | | 125 | -125 | MedicationLevel1Revenue-AL |
| pvrec | 2/2024 | 2/1/2024 | C-295512 | Monthly Billing | | | 3,275 | -3,400 | Special Care Services V |
| | | | | | **Net Change= -3,400** | | | **-3,400** | = Ending Balance = |
| **Retail Rental Income-OTH** | | | **4300-1-00-028** | | | | | | |
| pvrec | 2/2024 | 2/6/2024 | R-152169 | 4219748 | Genesis Administrative | | 464 | -464 | |
| pvrec | 2/2024 | 2/6/2024 | R-152170 | 4225258 | Genesis Administrative | | 464 | -928 | |
| pvrec | 2/2024 | 2/20/2024 | R-152271 | 4232323 | Genesis Administrative | | 464 | -1,392 | |
| | | | | | **Net Change= -1,392** | | | **-1,392** | = Ending Balance = |
| **Miscellaneous Revenue** | | | **4875-3-50-000** | | | | | | |
| pvrec | 2/2024 | 2/23/2024 | C-296485 | Miscellaneous Revenue | | | 16 | -16 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296486 | Miscellaneous Revenue | | | 33 | -49 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296487 | Miscellaneous Revenue | | | 10 | -59 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296488 | Miscellaneous Revenue | | | 25 | -84 | misc. dec. charges |
| pvrec | 2/2024 | 2/23/2024 | C-296489 | Miscellaneous Revenue | | | 16 | -100 | misc. dec. charges |
| pvrec | 2/2024 | 2/27/2024 | C-298375 | Miscellaneous Revenue | | | 16 | -116 | misc. |
| | | | | | **Net Change= -116** | | | **-116** | = Ending Balance = |
| **Executive Director Wages** | | | **5010-3-50-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 5,190.98 | | 5,190.98 | ADAMS, JANELLE M. |
| | | | | | **Net Change= 5,190.98** | | | **5,190.98** | = Ending Balance = |
| **Director Wages-ACT** | | | **5015-3-30-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 2,036.67 | Fries, Jodi |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 4,073.34 | Fries, Jodi |
| | | | | | **Net Change= 4,073.34** | | | **4,073.34** | = Ending Balance = |
| **Director Wages-MTNC** | | | **5015-3-40-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,916.67 | | 2,916.67 | HORNBERGER, EDWARD |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,916.67 | | 5,833.34 | HORNBERGER, EDWARD |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Director Wages-MTNC** | | | **5015-3-40-000** | | | | | | |
| | | | | | **Net Change= 5,833.34** | | | **5,833.34** | **= Ending Balance =** |
| **Director Wages-MKT** | | | **5015-3-46-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | 3,125 | FLAGLER, ANNA B. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | 6,250 | FLAGLER, ANNA B. |
| **Director Wages-AL** | | | **5015-4-02-000** | | **Net Change= 6,250** | | | **6,250** | **= Ending Balance =** |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,449.63 | | 1,449.63 | MILLER, ERIN E. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | 3,442.96 | MILLER, ERIN E. |
| **Business Director Wages** | | | **5025-3-50-000** | | **Net Change= 3,442.96** | | | **3,442.96** | **= Ending Balance =** |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 278.61 | | 278.61 | Zapata-Marquez, Jocelyn X. |
| **LPN Wages-AL** | | | **5035-4-02-000** | | **Net Change= 278.61** | | | **278.61** | **= Ending Balance =** |
| | | | | | | | | **465.84** | **== Beginning Balance ==** |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,979.17 | | 2,445.01 | Letendre, Jessica E. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 495 | | 2,940.01 | Tobin, Claudia |
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | **Net Change= 2,474.17** | | | **2,940.01** | **= Ending Balance =** |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,386.55 | | 2,386.55 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,913.49 | | 4,300.04 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,540.5 | | 5,840.54 | CAMPEGGIO, DARLENE A. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,177.39 | | 8,017.93 | Chadwick, Shelby |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,021.65 | | 9,039.58 | CRENSHAW, DAKISHA R. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,734.6 | | 10,774.18 | GIBBONS, MELISSA A. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | 13,274.18 | Hoffman, Teri |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,530.48 | | 14,804.66 | KING, ZY'KARAH M. |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,893.57 | | 16,698.23 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,716.33 | | 18,414.56 | Monger, Cortney C. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 369.92 | | 18,784.48 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,650.63 | | 20,435.11 | OSIAS, NICOLE |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,212.4 | | 21,647.51 | PIACITELLI, AMY |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,348.56 | | 22,996.07 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 750.12 | | 23,746.19 | Smith, Danishae |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,174.03 | | 25,920.22 | STABILE, JESSICA |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,837.63 | | 28,757.85 | VARGAS, DANIEL E. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 22.23 | | 28,780.08 | ALEXANDERSON, JENNIFER |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,620.21 | | 31,400.29 | ANDERSON-CAREY, ERIN C. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,800.82 | | 33,201.11 | BANNON, ALYSSA M. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,734.94 | | 34,936.05 | CAMPEGGIO, DARLENE A. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,305.28 | | 37,241.33 | Chadwick, Shelby |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,149.75 | | 38,391.08 | GIBBONS, MELISSA A. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | 40,891.08 | Hoffman, Teri |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 159.18 | | 41,050.26 | KING, ZY'KARAH M. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,240.7 | | 43,290.96 | Maueroeder, DONNA M. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,402.72 | | 45,693.68 | Monger, Cortney C. |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 251.52 | | 45,945.2 | OSIAS, MARIE R. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,173.09 | | 47,118.29 | OSIAS, NICOLE |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,338.07 | | 48,456.36 | PIACITELLI, AMY |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,452.96 | | 49,909.32 | RINGLING, ALYSSA S. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 527.47 | | 50,436.79 | Rivera, Taina |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,108.19 | | 52,544.98 | STABILE, JESSICA |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,234.93 | | 54,779.91 | VARGAS, DANIEL E. |
| | | | | | **Net Change= 54,779.91** | | | **54,779.91** | **= Ending Balance =** |
| **Concierge Wages** | | | **5085-3-50-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,234.95 | | 1,234.95 | Moore, Valerie L. |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 726.57 | | 1,961.52 | REMALY, ANNE F. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,375.5 | | 3,337.02 | Moore, Valerie L. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 417.15 | | 3,754.17 | REMALY, ANNE F. |
| | | | | | **Net Change= 3,754.17** | | | **3,754.17** | **= Ending Balance =** |
| **Housekeeper Wages** | | | **5098-3-34-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 828.24 | | 828.24 | Black, Robert |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 761.99 | | 1,590.23 | Leister, Mary Ann |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 240 | | 1,830.23 | Mauger, Bernadette |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,133.47 | | 2,963.7 | Moore, Brittney |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,252.5 | | 4,216.2 | ROBINSON, ANTWOINE T. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 882.28 | | 5,098.48 | Black, Robert |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 881.69 | | 5,980.17 | Leister, Mary Ann |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Housekeeper Wages** | | | **5098-3-34-000** | | | | | | |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 240.32 | | 6,220.49 | Mauger, Bernadette |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,451.05 | | 7,671.54 | Moore, Brittney |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,130.55 | | 8,802.09 | ROBINSON, ANTWOINE T. |
| | | | | | Net Change= 8,802.09 | | | 8,802.09 | = Ending Balance = |
| **Staff Wages-ACT** | | | **5100-3-30-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,804.45 | | 1,804.45 | Robinson, Casey |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,799.08 | | 3,603.53 | Robinson, Casey |
| | | | | | Net Change= 3,603.53 | | | 3,603.53 | = Ending Balance = |
| **Staff Wages-Maintenance** | | | **5100-3-40-000** | | | | | | |
| pvrec | 2/2024 | 1/30/2024 | P-149689 | PD 02012024 PVREC | TARANTINO PROPERTIES PAYROLL (tpp) | 214.8 | | 214.8 | Longer, Matthew |
| pvrec | 2/2024 | 2/13/2024 | P-151229 | PD 02152024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | 164.05 | | 378.85 | Longer, Matthew |
| | | | | | Net Change= 378.85 | | | 378.85 | = Ending Balance = |
| **Temporary Nursing Staff** | | | **5135-9-90-000** | | | | | | |
| | | | | | | | | 544.32 | == Beginning Balance == |
| pvrec | 2/2024 | 2/8/2024 | P-151266 | 016620 | Nursing Care Services, Inc. (ncare) | 3,063.86 | | 3,608.18 | 01/22/24-02/04/24 temp nursing staff |
| pvrec | 2/2024 | 2/16/2024 | P-151921 | 31421500 | Loyal Assistant, Inc. (loyal) | 2,173.5 | | 5,781.68 | Temp CNA/LPN 02/09-02/15 |
| pvrec | 2/2024 | 2/21/2024 | P-151920 | 016723 | Nursing Care Services, Inc. (nursingcare) | 1,951.25 | | 7,732.93 | Feb. Temp Nursing staff |
| | | | | | Net Change= 7,188.61 | | | 7,732.93 | = Ending Balance = |
| **Payroll Tax** | | | **5210-3-07-000** | | | | | | |
| | | | | | | | | 116.46 | == Beginning Balance == |
| pvrec | 2/2024 | 1/30/2024 | P-149696 | PD 02012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 12,607.45 | | 12,723.91 | Payroll Tax 01/09/24-01/23/26 |
| pvrec | 2/2024 | 1/30/2024 | P-149689 | PD 02012024 PVREC | TARANTINO PROPERTIES PAYROLL (tpp) | 53.7 | | 12,777.61 | Payroll Tax PP 01/09/24-01/23/24 |
| pvrec | 2/2024 | 2/13/2024 | P-151229 | PD 02152024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | 41.01 | | 12,818.62 | Payroll Tax |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,520.91 | | 24,339.53 | Payroll Tax |
| | | | | | Net Change= 24,223.07 | | | 24,339.53 | = Ending Balance = |
| **Employee Insurance** | | | **5230-3-50-000** | | | | | | |
| pvrec | 2/2024 | 2/28/2024 | P-152209 | 02/24 MED INS PV | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,850 | | 2,850 | FEBRUARY 2024 MED INS. |
| | | | | | Net Change= 2,850 | | | 2,850 | = Ending Balance = |
| **Employee Hiring** | | | **5255-3-50-000** | | | | | | |
| | | | | | | | | 1,781.31 | == Beginning Balance == |
| pvrec | 2/2024 | 2/2/2024 | P-151382 | 516386234 | Occupational Health Centers of the Southwest (pa_occup) | 265 | | 2,046.31 | pre employment screening |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **Employee Hiring** | | | **5255-3-50-000** | | | | | | |
| pvrec | 2/2024 | 2/5/2024 | P-151383 | 664554301 | Occupational Health Center (dev_occu) | 72 | | 2,118.31 | pre employment screening |
| pvrec | 2/2024 | 2/9/2024 | P-151968 | 516410766 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | 2,190.31 | pre employment screening |
| pvrec | 2/2024 | 2/16/2024 | P-152453 | 516437236 | Occupational Health Centers of the Southwest (pa_occup) | 144 | | 2,334.31 | pre employment screening |
| pvrec | 2/2024 | 2/26/2024 | P-151919 | 0124-3250 PV | Kress Employment Screening (kress) | 97.8 | | 2,432.11 | pre employment screening |
| pvrec | 2/2024 | 2/29/2024 | P-152796 | 02/24 BOA #6450 | BANK OF AMERICA (boa) | 1,180.77 | | 3,612.88 | INDEED JOB ADS |
| | | | | | Net Change= 1,831.57 | | | 3,612.88 | = Ending Balance = |
| **Employee Awards-Administration** | | | **5270-3-50-000** | | | | | | |
| | | | | | | | | 210.07 | == Beginning Balance == |
| | | | | | Net Change= | | | 210.07 | = Ending Balance = |
| **Television** | | | **5545-3-40-000** | | | | | | |
| pvrec | 2/2024 | 1/14/2024 | P-151432 | 064083152X240114 | DIRECTTV (directtv) | 840.11 | | 840.11 | #064083152 01/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | 272.71 | | 1,112.82 | 8499 10 225 0022105 02/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | 368.62 | | 1,481.44 | 8499 10 225 0022105 01/24 |
| pvrec | 2/2024 | 2/14/2024 | P-151433 | 064083152X240214 | DIRECTTV (directtv) | 710.09 | | 2,191.53 | #064083152 02/24 |
| | | | | | Net Change= 2,191.53 | | | 2,191.53 | = Ending Balance = |
| **Automobile Expense** | | | **5560-3-42-000** | | | | | | |
| pvrec | 2/2024 | 2/26/2024 | P-151915 | Reimbursement | Ed Hornberger (edhorn) | 26.93 | | 26.93 | gas for bus |
| | | | | | Net Change= 26.93 | | | 26.93 | = Ending Balance = |
| **Travel Expense** | | | **5650-4-02-000** | | | | | | |
| | | | | | | | | 8,097.05 | == Beginning Balance == |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 90 | | 8,187.05 | Murphy, Kelly A. |
| pvrec | 2/2024 | 2/13/2024 | P-151227 | PD 02152024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 135 | | 8,322.05 | Per Diem- Jessica L. |
| pvrec | 2/2024 | 2/29/2024 | P-152794 | 02/24 BOA #6359 | BANK OF AMERICA (boa) | 1,366.54 | | 9,688.59 | Regional of Care travel |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | 1,131.41 | | 10,820 | Regional of Care travel |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | 100.43 | | 10,920.43 | Regional of Care travel- GAS |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | 273.36 | | 11,193.79 | OPS SPECIALIST TRAVEL |
| | | | | | Net Change= 3,096.74 | | | 11,193.79 | = Ending Balance = |
| **License-Administration** | | | **5710-3-50-000** | | | | | | |
| pvrec | 2/2024 | 1/31/2024 | P-150244 | 1936 | Compass Holdings (comp) | 1,500 | | 1,500 | brokerage services |
| | | | | | Net Change= 1,500 | | | 1,500 | = Ending Balance = |
| **Licenses** | | | **5710-4-02-000** | | | | | | |
| pvrec | 2/2024 | 2/29/2024 | P-152796 | 02/24 BOA #6450 | BANK OF AMERICA (boa) | 29 | | 29 | LICENSE PORTAL FEE |
| | | | | | Net Change= 29 | | | 29 | = Ending Balance = |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies-Administration** | | | **5713-3-50-000** | | | | | | |
| | | | | | | | | 1,372.06 | == Beginning Balance == |
| pvrec | 2/2024 | 2/20/2024 | J-11773 | check stock | check stock | 16.55 | | 1,388.61 | check stock |
| pvrec | 2/2024 | 2/29/2024 | P-152797 | 02/24 BOA #7961 | BANK OF AMERICA (boa) | 175.67 | | 1,564.28 | OFFICE SUPPLIES- STAPLES |
| pvrec | 2/2024 | 2/29/2024 | P-152493 | 572947 PV | GovDocs Inc (govdocs) | 53.61 | | 1,617.89 | labor law posters |
| | | | | | Net Change= 245.83 | | | 1,617.89 | = Ending Balance = |
| **Supplies-ResidentCare** | | | **5714-3-50-000** | | | | | | |
| | | | | | | | | 712.22 | == Beginning Balance == |
| pvrec | 2/2024 | 2/29/2024 | P-152794 | 02/24 BOA #6359 | BANK OF AMERICA (boa) | 681.37 | | 1,393.59 | AMAZON- CARE SUPPLIES |
| | | | | | Net Change= 681.37 | | | 1,393.59 | = Ending Balance = |
| **Professional Fees** | | | **5715-3-50-000** | | | | | | |
| pvrec | 2/2024 | 2/9/2024 | P-151934 | 3371 | Leedy & Rogers Consulting Solutions, LLC (leed) | 937.5 | | 937.5 | receivership order, review of documentation |
| | | | | | Net Change= 937.5 | | | 937.5 | = Ending Balance = |
| **Legal Fees** | | | **5720-3-50-000** | | | | | | |
| | | | | | | | | 1,994 | == Beginning Balance == |
| pvrec | 2/2024 | 2/1/2024 | P-151270 | 02.01.24-PERKIOMEN | Salvatore Thomas (sal) | 3,000 | | 4,994 | Monthly Court Appointed Receivership Fees |
| pvrec | 2/2024 | 2/14/2024 | P-151390 | 23611 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 1,286.5 | | 6,280.5 | Rec. Legal Fees Rendered |
| | | | | | Net Change= 4,286.5 | | | 6,280.5 | = Ending Balance = |
| **Software** | | | **5755-3-50-000** | | | | | | |
| | | | | | | | | 19,842.01 | == Beginning Balance == |
| | | | | | Net Change= | | | 19,842.01 | = Ending Balance = |
| **Internet Services** | | | **5769-3-50-000** | | | | | | |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | 157.95 | | 157.95 | 8499 10 225 0022105 02/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | 157.95 | | 315.9 | 8499 10 225 0022105 01/24 |
| | | | | | Net Change= 315.9 | | | 315.9 | = Ending Balance = |
| **Telephone** | | | **5770-3-50-000** | | | | | | |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | 343.55 | | 343.55 | 8499 10 225 0022105 02/24 |
| pvrec | 2/2024 | 2/10/2024 | P-152446 | 8499 10 225 0022105 02/24 | Comcast (comcast70219) | 343.55 | | 687.1 | 8499 10 225 0022105 01/24 |
| | | | | | Net Change= 687.1 | | | 687.1 | = Ending Balance = |
| **Postage/Overnight-Administration** | | | **5775-3-50-000** | | | | | | |
| | | | | | | | | 49.76 | == Beginning Balance == |
| pvrec | 2/2024 | 1/29/2024 | P-152672 | 77499032065 | TARANTINO PROPERTIES INC. FE (tpife) | 44.26 | | 94.02 | 774990320655 |
| pvrec | 2/2024 | 2/5/2024 | P-152670 | 77507722580 | TARANTINO PROPERTIES INC. FE (tpife) | 51.55 | | 145.57 | 775077225800 |
| | | | | | Net Change= 95.81 | | | 145.57 | = Ending Balance = |
| **Supplies-Housekeeping** | | | **5826-3-10-000** | | | | | | |
| | | | | | | | | 136.3 | == Beginning Balance == |
| | | | | | Net Change= | | | 136.3 | = Ending Balance = |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies-Activities** | | | **5895-2-05-000** | | | | | | |
| | | | | | | | | 112.09 | == Beginning Balance == |
| | | | | | Net Change= | | | 112.09 | = Ending Balance = |
| **Creative & Production** | | | **5940-3-46-000** | | | | | | |
| pvrec | 2/2024 | 2/8/2024 | P-151274 | 17245 | WICKLEY LLC (wickley) | 400 | | 400 | logo design/rebrand setup |
| | | | | | Net Change= 400 | | | 400 | = Ending Balance = |
| **Landscaping/SnowRemoval** | | | **5990-3-29-000** | | | | | | |
| pvrec | 2/2024 | 1/7/2024 | P-151205 | 1943 | Sedgwick Landscaping LLC (sedg) | 1,025 | | 1,025 | salt rock application |
| pvrec | 2/2024 | 1/22/2024 | P-151204 | 1955 | Sedgwick Landscaping LLC (sedg) | 2,675 | | 3,700 | snow shoveling |
| pvrec | 2/2024 | 2/17/2024 | P-151978 | 1965 | Sedgwick Landscaping LLC (sedg) | 655 | | 4,355 | rock salt treatments/snow plowing |
| | | | | | Net Change= 4,355 | | | 4,355 | = Ending Balance = |
| **DietaryKitchen** | | | **5990-3-32-000** | | | | | | |
| | | | | | | | | 29,280.7 | == Beginning Balance == |
| pvrec | 2/2024 | 1/26/2024 | P-151273 | 1030 PV | DDS Hospitality LLC (dds) | 34,713 | | 63,993.7 | full service $19.95 x 60 x 29 |
| pvrec | 2/2024 | 1/26/2024 | P-151718 | 1030 PV | DDS Hospitality LLC (dds) | 34,713 | | 98,706.7 | full service $19.95 x 60 x 29 |
| pvrec | 2/2024 | 2/1/2024 | P-151434 | 1030 PV-151434 | DDS Hospitality LLC (dds) | | 34,713 | 63,993.7 | full service $19.95 x 60 x 29 |
| | | | | | Net Change= 34,713 | | | 63,993.7 | = Ending Balance = |
| **Contract Services-BarberandBeauty** | | | **5990-3-38-000** | | | | | | |
| | | | | | | | | 76 | == Beginning Balance == |
| | | | | | Net Change= | | | 76 | = Ending Balance = |
| **Administration** | | | **5990-3-50-000** | | | | | | |
| | | | | | | | | 56.07 | == Beginning Balance == |
| pvrec | 2/2024 | 2/29/2024 | P-152796 | 02/24 BOA #6450 | BANK OF AMERICA (boa) | 2.99 | | 59.06 | SUBSCRIPTION FEE |
| | | | | | Net Change= 2.99 | | | 59.06 | = Ending Balance = |
| **IT** | | | **5990-3-51-000** | | | | | | |
| | | | | | | | | 2,264.04 | == Beginning Balance == |
| pvrec | 2/2024 | 2/1/2024 | P-150214 | ZM-1297 | Sirius Office Solutions (sirius) | 585 | | 2,849.04 | fully managed it services |
| | | | | | Net Change= 585 | | | 2,849.04 | = Ending Balance = |
| **Liability Insurance** | | | **6015-3-50-000** | | | | | | |
| pvrec | 2/2024 | 2/27/2024 | P-152438 | Add-Greenfield of Perkiomen | INSGROUP, INC (ins) | 159,985.57 | | 159,985.57 | 24-25 General liability/umbrella |
| | | | | | Net Change= 159,985.57 | | | 159,985.57 | = Ending Balance = |
| **Electricity** | | | **6110-3-40-000** | | | | | | |
| pvrec | 2/2024 | 2/6/2024 | P-152496 | 24035-17039 02/24 & Past due | PECO- Payment Processing (peco) | 4,531.9 | | 4,531.9 | #24035-17039 |
| pvrec | 2/2024 | 2/6/2024 | P-152495 | 73516-46017 02/24 & Past Due | PECO- Payment Processing (peco) | 3,983.35 | | 8,515.25 | #73516-46017 |
| | | | | | Net Change= 8,515.25 | | | 8,515.25 | = Ending Balance = |
| **Gas** | | | **6115-3-40-000** | | | | | | |
| pvrec | 2/2024 | 2/2/2024 | P-152494 | 85560-48007 02/24 & Past Due | PECO- Payment Processing (peco) | 1,900.5 | | 1,900.5 | #85560-48007 |
| | | | | | Net Change= 1,900.5 | | | 1,900.5 | = Ending Balance = |
| **Water & Sewer** | | | **6120-3-40-000** | | | | | | |
| | | | | | | | | 15,359.76 | == Beginning Balance == |

# General Ledger

For the Period of 02/2024 Through 02/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Water & Sewer** | | | 6120-3-40-000 | | | | | | |
| pvrec | 2/2024 | 2/1/2024 | P-150863 | 1826 02/24 | Schwenksville Borough Authority (sbauth) | 7,035.7 | | 22,395.46 | #1826 |
| pvrec | 2/2024 | 2/1/2024 | P-150864 | 1827 02/24 | Schwenksville Borough Authority (sbauth) | 1,453.07 | | 23,848.53 | #1827 |
| | | | | | Net Change= 8,488.77 | | | 23,848.53 | = Ending Balance = |
| **Management Fee** | | | 6200-3-50-000 | | | | | | |
| pvrec | 2/2024 | 2/19/2024 | P-151363 | 01/24 MF PVREC | Tarantino Senior Living Communities LLC (tpisl) | 9,277.52 | | 9,277.52 | JANUARY 2024 MANAGEMENT FEES |
| | | | | | Net Change= 9,277.52 | | | 9,277.52 | = Ending Balance = |
| **Previous Mgmt Expense** | | | 6420-0-00-000 | | | | | | |
| | | | | | | | | 725.36 | == Beginning Balance == |
| pvrec | 2/2024 | 11/8/2022 | P-151265 | PC12022-825 | Penncat (penncat) | 930.89 | | 1,656.25 | generator repairs |
| pvrec | 2/2024 | 12/27/2022 | P-151264 | PC12022-935 | Penncat (penncat) | 2,491 | | 4,147.25 | generator emergency services |
| pvrec | 2/2024 | 1/4/2023 | P-151278 | 366574 | Industrial Chem Jobs SVCS (ind4788) | 552.8 | | 4,700.05 | sewer cleaner |
| pvrec | 2/2024 | 10/9/2023 | P-153442 | INV1037136 | Centric Business Systems (centric) | 237.44 | | 4,937.49 | copier repairs 10/09/23 |
| pvrec | 2/2024 | 10/17/2023 | P-153443 | INV1049080 | Centric Business Systems (centric) | 401.09 | | 5,338.58 | copier repairs 10/09/23 |
| pvrec | 2/2024 | 11/15/2023 | P-153444 | INV1086949 | Centric Business Systems (centric) | 66.25 | | 5,404.83 | service date 11/15/23 copier repairs |
| pvrec | 2/2024 | 11/22/2023 | P-153445 | INV1093290 | Centric Business Systems (centric) | 125.74 | | 5,530.57 | copier rental |
| pvrec | 2/2024 | 11/22/2023 | P-152449 | Nov 22, 23 | Sandra Jakobys Beauty Salon (sharter) | 214.4 | | 5,744.97 | $268 - 20%= $214.40 Beauty Shop |
| pvrec | 2/2024 | 11/27/2023 | P-153446 | INV1096190 | Centric Business Systems (centric) | 125.74 | | 5,870.71 | copier contract |
| pvrec | 2/2024 | 12/6/2023 | P-152447 | Dec 6, 2023 | Sandra Jakobys Beauty Salon (sharter) | 250.4 | | 6,121.11 | $313 - 20% = 250.40 Beauty Shop |
| pvrec | 2/2024 | 12/6/2023 | P-152448 | Dec 6, 23 | Sandra Jakobys Beauty Salon (sharter) | 180 | | 6,301.11 | $225 - 20% = 180 Beauty Shop |
| pvrec | 2/2024 | 12/20/2023 | P-152489 | Dec 20, 23 | Sandra Jakobys Beauty Salon (sharter) | 164.8 | | 6,465.91 | $206- 20%= $164.80 Beauty Shop |
| pvrec | 2/2024 | 12/27/2023 | P-152490 | Dec 27, 23 | Sandra Jakobys Beauty Salon (sharter) | 161.6 | | 6,627.51 | $202 - 20% = $161.60 Beauty Shop |
| pvrec | 2/2024 | 1/2/2024 | P-151258 | 20050499 12/23 | Pennsylvania State Police (psp) | 440 | | 7,067.51 | December background checks |
| pvrec | 2/2024 | 2/2/2024 | P-152494 | 85560-48007 02/24 & Past Due | PECO- Payment Processing (peco) | 6,880.24 | | 13,947.75 | #85560-48007 Past Due |
| pvrec | 2/2024 | 2/6/2024 | P-152496 | 24035-17039 02/24 & Past due | PECO- Payment Processing (peco) | 4,210.49 | | 18,158.24 | #24035-17039 Past due |
| pvrec | 2/2024 | 2/6/2024 | P-152495 | 73516-46017 02/24 & Past Due | PECO- Payment Processing (peco) | 4,285.03 | | 22,443.27 | #73516-46017 Past due |
| | | | | | Net Change= 21,717.91 | | | 22,443.27 | = Ending Balance = |
| | | | | | | 1,910,167.89 | 1,910,167.89 | | |

# Payment Summary

Bank=pvrec  AND mm/yy=02/2024-02/2024  AND All Checks=Yes  AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|------------|------------|--------------|-----------------|
| pvrec - Greenfield of Perkiomen Valley | 1001 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 02/07/2024 | 02/2024 | 1,994.00 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1002 | comp - Compass Holdings | 02/07/2024 | 02/2024 | 1,500.00 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1003 | dds - DDS Hospitality LLC | 02/07/2024 | 02/2024 | 832.00 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1004 | pdf - PROFESSIONAL DATAFORMS | 02/07/2024 | 02/2024 | 16.55 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1005 | sirius - Sirius Office Solutions | 02/07/2024 | 02/2024 | 2,849.04 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1006 | tpp - TARANTINO PROPERTIES PAYROLL | 02/07/2024 | 02/2024 | 268.50 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1007 | tpp - TARANTINO PROPERTIES PAYROLL | 02/07/2024 | 02/2024 | 71.61 | |
| pvrec - Greenfield of Perkiomen Valley | 1008 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 02/07/2024 | 02/2024 | 64,066.42 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1009 | yardi - YARDI SYSTEMS, INC. | 02/07/2024 | 02/2024 | 19,842.01 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1010 | boa - BANK OF AMERICA | 02/07/2024 | 02/2024 | 3,771.10 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1011 | dds - DDS Hospitality LLC | 02/08/2024 | 02/2024 | 28,448.70 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1012 | jadams - Janelle Adams | 02/13/2024 | 02/2024 | 49.76 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1013 | pa_occup - Occupational Health Centers of the Southwest | 02/13/2024 | 02/2024 | 288.00 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1014 | sedg - Sedgwick Landscaping LLC | 02/13/2024 | 02/2024 | 3,700.00 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1015 | sharter - Sandra Jakobys Beauty Salon | 02/13/2024 | 02/2024 | 76.00 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1016 | tpp - TARANTINO PROPERTIES PAYROLL | 02/14/2024 | 02/2024 | 205.06 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1017 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 02/14/2024 | 02/2024 | 58,770.04 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1018 | cg - CAMBRIDGE GARDENS | 02/19/2024 | 02/2024 | 292.31 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1019 | pkg - THE POINTE AT KIRBY GATE | 02/19/2024 | 02/2024 | 289.99 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1020 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 02/19/2024 | 02/2024 | 1,286.50 | |
| pvrec - Greenfield of Perkiomen Valley | 1021 | boa - BANK OF AMERICA | 02/19/2024 | 02/2024 | 1,280.07 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1022 | boa - BANK OF AMERICA | 02/19/2024 | 02/2024 | 4,881.47 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1023 | chbk - CARDMEMBER SERVICES | 02/19/2024 | 02/2024 | 2,168.37 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1024 | dev_occu - Occupational Health Center | 02/19/2024 | 02/2024 | 72.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1025 | ncare - Nursing Care Services, Inc. | 02/19/2024 | 02/2024 | 3,063.86 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1026 | nursingcare - Nursing Care Services, Inc. | 02/19/2024 | 02/2024 | 544.32 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1027 | pa_occup - Occupational Health Centers of the Southwest | 02/19/2024 | 02/2024 | 265.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1028 | sal - Salvatore Thomas | 02/19/2024 | 02/2024 | 3,000.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1029 | sbauth - Schwenksville Borough Authority | 02/19/2024 | 02/2024 | 8,488.77 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1030 | tplsl - Tarantino Senior Living Communities LLC | 02/19/2024 | 02/2024 | 9,277.52 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1031 | wickley - WICKLEY LLC | 02/19/2024 | 02/2024 | 400.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1032 | directtv - DIRECTTV | 02/20/2024 | 02/2024 | 1,550.20 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1033 | dds - DDS Hospitality LLC | 02/21/2024 | 02/2024 | 34,713.00 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1034 | edhorn - Ed Hornberger | 02/26/2024 | 02/2024 | 26.93 | |
| pvrec - Greenfield of Perkiomen Valley | 1035 | kress - Kress Employment Screening | 02/26/2024 | 02/2024 | 97.80 | |
| pvrec - Greenfield of Perkiomen Valley | 1036 | leed - Leedy & Rogers Consulting Solutions, LLC | 02/26/2024 | 02/2024 | 937.50 | |
| pvrec - Greenfield of Perkiomen Valley | 1037 | loyal - Loyal Assistant, Inc. | 02/26/2024 | 02/2024 | 2,173.50 | |
| pvrec - Greenfield of Perkiomen Valley | 1038 | pa_occup - Occupational Health Centers of the Southwest | 02/26/2024 | 02/2024 | 72.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1039 | sedg - Sedgwick Landscaping LLC | 02/26/2024 | 02/2024 | 655.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1040 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 02/28/2024 | 02/2024 | 2,850.00 | 02/29/2024 |
| | | | | | **265,134.90** | |

# Payables Aging Report
PVREC
Period: 02/2024
As of : 02/29/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| boa | | BANK OF AMERICA | | | | | | | | | | | | | 0.00 | |
| | | | | P-152794 | 22953 | pvrec | 02/29/2024 | 5650-4-02-000 Travel Expense | 0224 BOA #6359 | 1,366.54 | 1,366.54 | 0.00 | 0.00 | 0.00 | 0.00 | Regional of Care travel |
| | | | | P-152794 | 22953 | pvrec | 02/29/2024 | 5714-3-50-000 Supplies-ResidentCare | 0224 BOA #6359 | 681.37 | 681.37 | 0.00 | 0.00 | 0.00 | 0.00 | AMAZON- CARE SUPPLIES |
| | | | | P-152796 | 22953 | pvrec | 02/29/2024 | 5255-3-50-000 Employee Hiring | 0224 BOA #6450 | 1,180.77 | 1,180.77 | 0.00 | 0.00 | 0.00 | 0.00 | INDEED JOB ADS |
| | | | | P-152796 | 22953 | pvrec | 02/29/2024 | 5710-4-02-000 Licenses | 0224 BOA #6450 | 29.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | LICENSE PORTAL FEE |
| | | | | P-152796 | 22953 | pvrec | 02/29/2024 | 5990-3-50-000 Administration | 0224 BOA #6450 | 2.99 | 2.99 | 0.00 | 0.00 | 0.00 | 0.00 | SUBSCRIPTION FEE |
| | | | | P-152797 | 22953 | pvrec | 02/29/2024 | 5650-4-02-000 Travel Expense | 0224 BOA #7961 | 273.36 | 273.36 | 0.00 | 0.00 | 0.00 | 0.00 | OPS SPECIALIST TRAVEL |
| | | | | P-152797 | 22953 | pvrec | 02/29/2024 | 5650-4-02-000 Travel Expense | 0224 BOA #7961 | 1,131.41 | 1,131.41 | 0.00 | 0.00 | 0.00 | 0.00 | Regional of Care travel |
| | | | | P-152797 | 22953 | pvrec | 02/29/2024 | 5650-4-02-000 Travel Expense | 0224 BOA #7961 | 100.43 | 100.43 | 0.00 | 0.00 | 0.00 | 0.00 | Regional of Care travel- GAS |
| | | | | P-152797 | 22953 | pvrec | 02/29/2024 | 5713-3-50-000 Supplies-Administration | 0224 BOA #7961 | 175.67 | 175.67 | 0.00 | 0.00 | 0.00 | 0.00 | OFFICE SUPPLIES-STAPLES |
| **Total boa** | | | | | | | | | | **4,941.54** | **4,941.54** | **0.00** | **0.00** | **0.00** | **0.00** | |
| centric | | Centric Business Systems | | | | | | | | | | | | | 0.00 | |
| | | | | P-153442 | 23113 | pvrec | 10/09/2023 | 6420-0-00-000 Previous Mgmt Expense | INV1037136 | 237.44 | 0.00 | 0.00 | 0.00 | 237.44 | 0.00 | copier repairs 10/09/23 |
| | | | | P-153443 | 23113 | pvrec | 10/17/2023 | 6420-0-00-000 Previous Mgmt Expense | INV1049089 | 401.09 | 0.00 | 0.00 | 0.00 | 401.09 | 0.00 | copier repairs 10/09/23 |
| | | | | P-153444 | 23113 | pvrec | 11/15/2023 | 6420-0-00-000 Previous Mgmt Expense | INV1086949 | 66.25 | 0.00 | 0.00 | 0.00 | 66.25 | 0.00 | service date 11/15/23 copier repairs |
| | | | | P-153445 | 23113 | pvrec | 11/22/2023 | 6420-0-00-000 Previous Mgmt Expense | INV1093290 | 125.74 | 0.00 | 0.00 | 0.00 | 125.74 | 0.00 | copier rental |
| | | | | P-153446 | 23113 | pvrec | 11/27/2023 | 6420-0-00-000 Previous Mgmt Expense | INV1096190 | 125.74 | 0.00 | 0.00 | 0.00 | 125.74 | 0.00 | copier contract |
| **Total centric** | | | | | | | | | | **956.26** | **0.00** | **0.00** | **0.00** | **956.26** | **0.00** | |
| comcast70 219 | | Comcast | | | | | | | | | | | | | 0.00 | |
| | | | | P-152446 | 22870 | pvrec | 02/10/2024 | 5545-3-40-000 Television | 8499 10 225 0022105 01/24 | 368.62 | 368.62 | 0.00 | 0.00 | 0.00 | 0.00 | 8499 10 225 0022105 01/24 |

# Payables Aging Report

PVREC
Period: 02/2024
As of : 02/29/2024

| Payee Code | Remittance Vendor | Payee Name | Property | Batch Id | Control | Invoice Notes | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | pvrec | 22870 | P-152446 | | 02/10/2024 | 5545-3-40-000 Television | 8499 10 225 0022105 02/24 | 272.71 | 272.71 | 0.00 | 0.00 | 0.00 | 0.00 | 8499 10 225 0022105 02/24 |
| | | | pvrec | 22870 | P-152446 | | 02/10/2024 | 5769-3-50-000 Internet Services | 8499 10 225 0022105 02/24 | 157.95 | 157.95 | 0.00 | 0.00 | 0.00 | 0.00 | 8499 10 225 0022105 01/24 |
| | | | pvrec | 22870 | P-152446 | | 02/10/2024 | 5769-3-50-000 Internet Services | 8499 10 225 0022105 02/24 | 157.95 | 157.95 | 0.00 | 0.00 | 0.00 | 0.00 | 8499 10 225 0022105 02/24 |
| | | | pvrec | 22870 | P-152446 | | 02/10/2024 | 5770-3-50-000 Telephone | 8499 10 225 0022105 02/24 | 343.55 | 343.55 | 0.00 | 0.00 | 0.00 | 0.00 | 8499 10 225 0022105 01/24 |
| | | | pvrec | 22870 | P-152446 | | 02/10/2024 | 5770-3-50-000 Previous Mgmt Services | 8499 10 225 0022105 02/24 | 343.55 | 343.55 | 0.00 | 0.00 | 0.00 | 0.00 | 8499 10 225 0022105 02/24 |
| **Total comcast/70219** | | | | | | | | | | **1,644.33** | **1,644.33** | **0.00** | **0.00** | **0.00** | **0.00** | |
| govdocs | | GovDocs Inc | | | | | | | | | | | | | 0.00 | |
| | | | pvrec | 22878 | P-152493 | | 02/29/2024 | 5713-3-50-000 Supplies-Administration | 572947 PV | 53.61 | 53.61 | 0.00 | 0.00 | 0.00 | 0.00 | labor law posters |
| **Total govdocs** | | | | | | | | | | **53.61** | **53.61** | **0.00** | **0.00** | **0.00** | **0.00** | |
| ind4788 | | Industrial Chem Jobs SVCS | | | | | | | | | | | | | 0.00 | |
| | | | pvrec | 22619 | P-151278 | | 01/04/2023 | 6420-0-00-000 Previous Mgmt Expense | 366574 | 552.80 | 0.00 | 0.00 | 0.00 | 552.80 | 0.00 | sewer cleaner |
| **Total ind4788** | | | | | | | | | | **552.80** | **0.00** | **0.00** | **0.00** | **552.80** | **0.00** | |
| ins | | INSGROUP, INC | | | | | | | | | | | | | 0.00 | |
| | | | pvrec | 22870 | P-152438 | | 02/27/2024 | 6015-3-50-000 Liability Insurance | Add-Greenfield of Perkiomen | 159,985.57 | 159,985.57 | 0.00 | 0.00 | 0.00 | 0.00 | 24-25 General liability/umbrella |
| **Total ins** | | | | | | | | | | **159,985.57** | **159,985.57** | **0.00** | **0.00** | **0.00** | **0.00** | |
| nursingcare | | Nursing Care Services, Inc. | | | | | | | | | | | | | 0.00 | |
| | | | pvrec | 22753 | P-151920 | | 02/21/2024 | 5135-9-90-000 Temporary Nursing Staff | 016723 | 1,951.25 | 1,951.25 | 0.00 | 0.00 | 0.00 | 0.00 | Feb. Temp Nursing staff |
| **Total nursingcare** | | | | | | | | | | **1,951.25** | **1,951.25** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Payables Aging Report

PVREC
Period: 02/2024
As of : 02/29/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| pa_occup | | Occupational Health Centers of the Southwest | | | | | | | | | | | | | 0.00 | pre employment screening |
| | | | | P-152453 | 22870 | pvrec | 02/16/2024 | 5255-3-50-000 Employee Hiring | 516437236 | 144.00 | 144.00 | 0.00 | 0.00 | 0.00 | 0.00 | pre employment screening |
| **Total pa_occup** | | | | | | | | | | **144.00** | **144.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| peco | | PECO- Payment Processing | | | | | | | | | | | | | | |
| | | | | P-152494 | 22878 | pvrec | 02/02/2024 | 6115-3-40-000 Gas | 85560-48007 02/24 & Past Due | 1,900.50 | 1,900.50 | 0.00 | 0.00 | 0.00 | 0.00 | #85560-48007 |
| | | | | P-152494 | 22878 | pvrec | 02/02/2024 | 6420-0-00-000 Previous Mgmt Expense | 85560-48007 02/24 & Past Due | 6,880.24 | 6,880.24 | 0.00 | 0.00 | 0.00 | 0.00 | #85560-48007 Past Due |
| | | | | P-152495 | 22878 | pvrec | 02/06/2024 | 6110-3-40-000 Electricity | 73516-46017 02/24 & Past Due | 3,983.35 | 3,983.35 | 0.00 | 0.00 | 0.00 | 0.00 | #73516-46017 |
| | | | | P-152495 | 22878 | pvrec | 02/06/2024 | 6420-0-00-000 Previous Mgmt Expense | 73516-46017 02/24 & Past Due | 4,285.03 | 4,285.03 | 0.00 | 0.00 | 0.00 | 0.00 | #73516-46017 Past due |
| | | | | P-152496 | 22878 | pvrec | 02/06/2024 | 6110-3-40-000 Electricity | 24035-17039 02/24 & Past due | 4,531.90 | 4,531.90 | 0.00 | 0.00 | 0.00 | 0.00 | #24035-17039 |
| | | | | P-152496 | 22878 | pvrec | 02/06/2024 | 6420-0-00-000 Previous Mgmt Expense | 24035-17039 02/24 & Past due | 4,210.49 | 4,210.49 | 0.00 | 0.00 | 0.00 | 0.00 | #24035-17039 Past due |
| **Total peco** | | | | | | | | | | **25,791.51** | **25,791.51** | **0.00** | **0.00** | **0.00** | **0.00** | |
| penncat | | Penncat | | | | | | | | | | | | | | |
| | | | | P-151264 | 22619 | pvrec | 12/27/2022 | 6420-0-00-000 Previous Mgmt Expense | PC12022-935 | 2,491.00 | 0.00 | 0.00 | 0.00 | 2,491.00 | 0.00 | generator emergency services |
| | | | | P-151265 | 22619 | pvrec | 11/08/2022 | 6420-0-00-000 Previous Mgmt Expense | PC12022-825 | 930.89 | 0.00 | 0.00 | 0.00 | 930.89 | 0.00 | generator repairs |
| **Total penncat** | | | | | | | | | | **3,421.89** | **0.00** | **0.00** | **0.00** | **3,421.89** | **0.00** | |
| psp | | Pennsylvania State Police | | | | | | | | | | | | | | |
| | | | | P-151258 | 22619 | pvrec | 01/02/2024 | 6420-0-00-000 Previous Mgmt Expense | 20050499 12/23 | 440.00 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | December background checks |

# Payables Aging Report

PVREC
Period: 02/2024
As of : 02/29/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total psp** | | | | | | | | | | 440.00 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | |
| shanter | | Sandra Jakobys Beauty Salon | | | | | | | | | | | | | | |
| | | | | P-152447 | 22870 | pvrec | 12/06/2023 | 6420-0-00-000 Previous Mgmt Expense | Dec 6, 2023 | 250.40 | 0.00 | 0.00 | 250.40 | 0.00 | 0.00 | $313 - 20% = 250.40 Beauty Shop |
| | | | | P-152448 | 22870 | pvrec | 12/06/2023 | 6420-0-00-000 Previous Mgmt Expense | Dec 6, 23 | 180.00 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | $225 - 20% = 180 Beauty Shop |
| | | | | P-152449 | 22870 | pvrec | 11/22/2023 | 6420-0-00-000 Previous Mgmt Expense | Nov 22, 23 | 214.40 | 0.00 | 0.00 | 0.00 | 214.40 | 0.00 | $268 - 20%= $214.40 Beauty Shop |
| | | | | P-152489 | 22878 | pvrec | 12/20/2023 | 6420-0-00-000 Previous Mgmt Expense | Dec 20, 23 | 164.80 | 0.00 | 0.00 | 164.80 | 0.00 | 0.00 | $206- 20%= $164.80 Beauty Shop |
| | | | | P-152490 | 22878 | pvrec | 12/27/2023 | 6420-0-00-000 Previous Mgmt Expense | Dec 27, 23 | 161.60 | 0.00 | 0.00 | 161.60 | 0.00 | 0.00 | $202 - 20% = $161.60 Beauty Shop |
| **Total shanter** | | | | | | | | | | 971.20 | 0.00 | 0.00 | 756.80 | 214.40 | 0.00 | |
| tpfe | | TARANTINO PROPERTIES INC. FE | | | | | | | | | | | | | | |
| | | | | P-152670 | 22932 | pvrec | 02/05/2024 | 5775-3-50-000 Postage/Overnight-Administration | 775077225800 | 51.55 | 51.55 | 0.00 | 0.00 | 0.00 | 0.00 | 775077225800 |
| | | | | P-152672 | 22932 | pvrec | 01/29/2024 | 5775-3-50-000 Postage/Overnight-Administration | 774990320655 | 44.26 | 0.00 | 44.26 | 0.00 | 0.00 | 0.00 | 774990320655 |
| **Total tpfe** | | | | | | | | | | 95.81 | 51.55 | 44.26 | 0.00 | 0.00 | 0.00 | |
| **Grand Total** | | | | | | | | | | 200,949.77 | 194,563.36 | 484.26 | 756.80 | 5,145.35 | 0.00 | |

**BANK RECONCILIATION FOR THE MONTH ENDING**
**2/28/2024**

**Perkiomen Valley**
**BANK OF AMERICA ACCOUNT#** ███████████

| | | |
|---|---|---|
| CLOSING BALANCE PER BANK STATEMENT: | $ | 116,133.39 |

DEPOSITS IN TRANSIT:

| | | |
|---|---|---|
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |

| | | |
|---|---|---|
| OUTSTANDING CHECKS (see attached list): | $ | 11,051.84 |
| **ENDING BALANCE PER BANK STATEMENT** | **$** | **105,081.55** |

| | | |
|---|---|---|
| ENDING BALANCE PER GENERAL LEDGER: | $ | 159,271.59 |

ADJUSTMENTS:

| | | |
|---|---|---|
| March payroll check #1041 cleared in February | $ | (54,190.04) |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| **ENDING BALANCE PER GENERAL LEDGER:** | **$** | **105,081.55** |

| | | |
|---|---|---|
| COMPLETED BY SE | $ | - |

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 2/29/2024



**Posted by: sestrada on 3/11/2024**

**Balance Per Bank Statement as of 2/29/2024**                                   116,133.39

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 2/7/2024 | 1001 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 1,994.00 |
| 2/7/2024 | 1007 | tpp - TARANTINO PROPERTIES PAYROLL | 71.61 |
| 2/19/2024 | 1020 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 1,286.50 |
| 2/19/2024 | 1024 | dev_occu - Occupational Health Center | 72.00 |
| 2/19/2024 | 1027 | pa_occup - Occupational Health Centers of the Southwest | 265.00 |
| 2/19/2024 | 1028 | sal - Salvatore Thomas | 3,000.00 |
| 2/19/2024 | 1031 | wickley - WICKLEY LLC | 400.00 |
| 2/26/2024 | 1034 | edhorn - Ed Hornberger | 26.93 |
| 2/26/2024 | 1035 | kress - Kress Employment Screening | 97.80 |
| 2/26/2024 | 1036 | leed - Leedy & Rogers Consulting Solutions, LLC | 937.50 |
| 2/26/2024 | 1037 | loyal - Loyal Assistant, Inc. | 2,173.50 |
| 2/26/2024 | 1038 | pa_occup - Occupational Health Centers of the Southwest | 72.00 |
| 2/26/2024 | 1039 | sedg - Sedgwick Landscaping LLC | 655.00 |
| **Less:** | **Outstanding Checks** | | **11,051.84** |
| | **Reconciled Bank Balance** | | **105,081.55** |

**Balance per GL as of 2/29/2024**                                   159,271.59

**Book Reconciling Items**

| Date | Notes | Amount |
|---|---|---|
| 2/29/2024 | March payroll check #1041 cleared in February | -54,190.04 |
| **Plus/Minus:** | **Book Reconciling Items** | **-54,190.04** |
| | **Reconciled Balance Per G/L** | **105,081.55** |

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)                    **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 1/30/2024 | 1000 | sbauth - Schwenksville Borough Authority | 16,085.12 | 2/29/2024 |
| 2/7/2024 | 1002 | comp - Compass Holdings | 1,500.00 | 2/29/2024 |
| 2/7/2024 | 1003 | dds - DDS Hospitality LLC | 832.00 | 2/29/2024 |
| 2/7/2024 | 1004 | pdf - PROFESSIONAL DATAFORMS | 16.55 | 2/29/2024 |
| 2/7/2024 | 1005 | sirius - Sirius Office Solutions | 2,849.04 | 2/29/2024 |
| 2/7/2024 | 1006 | tpp - TARANTINO PROPERTIES PAYROLL | 268.50 | 2/29/2024 |
| 2/7/2024 | 1008 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 64,066.42 | 2/29/2024 |
| 2/7/2024 | 1009 | yardi - YARDI SYSTEMS, INC. | 19,842.01 | 2/29/2024 |
| 2/7/2024 | 1010 | boa - BANK OF AMERICA | 3,771.10 | 2/29/2024 |

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 2/29/2024



### Posted by: sestrada on 3/11/2024

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/8/2024 | 1011 | dds - DDS Hospitality LLC | 28,448.70 | 2/29/2024 |
| 2/13/2024 | 1012 | jadams - Janelle Adams | 49.76 | 2/29/2024 |
| 2/13/2024 | 1013 | pa_occup - Occupational Health Centers of the Southwest | 288.00 | 2/29/2024 |
| 2/13/2024 | 1014 | sedg - Sedgwick Landscaping LLC | 3,700.00 | 2/29/2024 |
| 2/13/2024 | 1015 | sharter - Sandra Jakobys Beauty Salon | 76.00 | 2/29/2024 |
| 2/14/2024 | 1016 | tpp - TARANTINO PROPERTIES PAYROLL | 205.06 | 2/29/2024 |
| 2/14/2024 | 1017 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 58,770.04 | 2/29/2024 |
| 2/19/2024 | 1018 | cg - CAMBRIDGE GARDENS | 292.31 | 2/29/2024 |
| 2/19/2024 | 1019 | pkg - THE POINTE AT KIRBY GATE | 289.99 | 2/29/2024 |
| 2/19/2024 | 1021 | boa - BANK OF AMERICA | 1,280.07 | 2/29/2024 |
| 2/19/2024 | 1022 | boa - BANK OF AMERICA | 4,881.47 | 2/29/2024 |
| 2/19/2024 | 1023 | chbk - CARDMEMBER SERVICES | 2,168.37 | 2/29/2024 |
| 2/19/2024 | 1025 | ncare - Nursing Care Services, Inc. | 3,063.86 | 2/29/2024 |
| 2/19/2024 | 1026 | nursingcare - Nursing Care Services, Inc. | 544.32 | 2/29/2024 |
| 2/19/2024 | 1029 | sbauth - Schwenksville Borough Authority | 8,488.77 | 2/29/2024 |
| 2/19/2024 | 1030 | tpisl - Tarantino Senior Living Communities LLC | 9,277.52 | 2/29/2024 |
| 2/20/2024 | 1032 | directtv - DIRECTTV | 1,550.20 | 2/29/2024 |
| 2/21/2024 | 1033 | dds - DDS Hospitality LLC | 34,713.00 | 2/29/2024 |
| 2/28/2024 | 1040 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 2,850.00 | 2/29/2024 |
| 2/28/2024 | 1041 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 54,190.04 | 2/29/2024 |
| **Total Cleared Checks** | | | **324,358.22** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/6/2024 | 5 | | 39,765.00 | 2/29/2024 |
| 2/13/2024 | 1 | | 74,140.97 | 2/29/2024 |
| 2/20/2024 | 6 | | 69,896.19 | 2/29/2024 |
| 2/22/2024 | 7 | | 19,524.00 | 2/29/2024 |
| **Total Cleared Deposits** | | | **203,326.16** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/6/2024 | JE 11497 | CW Initial Funding | 250,000.00 | 2/29/2024 |
| 2/12/2024 | RC 152024 | Returned item 00017064 | -7,183.00 | 2/29/2024 |
| 2/13/2024 | RC 152025 | Returned item 00017032 | -3,525.00 | 2/29/2024 |
| 2/13/2024 | RC 152032 | Returned item 00017044 | -5,133.00 | 2/29/2024 |
| 2/13/2024 | RC 152038 | Returned item 00017042 | -3,683.00 | 2/29/2024 |
| 2/20/2024 | JE 11773 | check stock | -16.55 | 2/29/2024 |
| 2/26/2024 | RC 152313 | Returned item 00017064 | -7,183.00 | 2/29/2024 |
| 2/26/2024 | RC 152314 | Returned item 00017032 | -3,525.00 | 2/29/2024 |
| 2/26/2024 | RC 152316 | Returned item 00017042 | -3,683.00 | 2/29/2024 |
| **Total Cleared Other Items** | | | **216,068.45** | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 831547
Dallas, TX 75283-1547

TARANTINO SENIOR LIVING COMMUNITIES LLC
AAF / SALVATORE A THOMAS AS COURT
APPOINTED REC
GREENFIELD OF PERKIOMEN VALLEY - OP ACCT
7887 SAN FELIPE ST STE 237
HOUSTON, TX  77063-1609

# Your Full Analysis Business Checking

for February 1, 2024 to February 29, 2024          Account number: ▉▉▉▉▉▉▉▉

**TARANTINO SENIOR LIVING COMMUNITIES LLC     AAF / SALVATORE A THOMAS AS COURT     APPOINTED REC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2024 | $21,097.00 | # of deposits/credits: 5 |
| Deposits and other credits | 453,326.16 | # of withdrawals/debits: 37 |
| Withdrawals and other debits | -109,177.71 | # of days in cycle: 29 |
| Checks | -249,112.06 | Average ledger balance: $171,580.73 |
| Service fees | -0.00 | |
| **Ending balance on February 29, 2024** | **$116,133.39** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



**Bank of America, N.A. Member FDIC and     Equal Housing Lender**

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/06/24 | WIRE TYPE:WIRE IN DATE: 240206 TIME:1421 ET TRN:2024020600405150 SEQ:2024020600112989/452856 ORIG:WELLS FARGO BANK SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0004964418 OBI:(A THOMAS AS COURT APPOINTED R)OBI:(ECEIVER GREENFIELD OF PERKIOM)ADV | | 903702060405150 | 250,000.00 |
| 02/06/24 | Preencoded Deposit | | 813008452034663 | 39,765.00 |
| 02/13/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24039003743  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902544006276456 | 74,140.97 |
| 02/20/24 | Preencoded Deposit | | 813008252922286 | 69,896.19 |
| 02/26/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24052002953  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902557005191678 | 19,524.00 |
| **Total deposits and other credits** | | | | **$453,326.16** |

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/09/24 | HearthStone Hosp DES:Bill.com ID:025CGHAYCTSFB17  INDN:Tarantino CO ID:1204895317 CCD  PMT INFO:HearthStone Hospitality LLC - Inv #1020 | | 906639025387631 | -28,448.70 |
| 02/09/24 | GCA PAYMENT     DES:QRMT Pymt  ID:BANK OF AM  INDN:4807073217887961    00 CO ID:3001190310 WEB | | 902539014228043 | -3,771.10 |
| 02/12/24 | TARANTINO SENIOR DES:RETURN     ID:McFadden INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900543016330845 | -7,183.00 |
| 02/13/24 | TARANTINO SENIOR DES:RETURN     ID:219 Dehaan  INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900544006862832 | -5,133.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/13/24 | TARANTINO SENIOR DES:RETURN     ID:215 Heflin INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900544006862833 | -3,683.00 |
| 02/13/24 | TARANTINO SENIOR DES:RETURN     ID:206 Reiter INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900544006862831 | -3,525.00 |
| 02/21/24 | GCA PAYMENT     DES:QRMT Pymt ID:BANK OF AM INDN:4807073211436450   00 CO ID:3001190310 WEB | | 902551027501785 | -4,881.47 |
| 02/21/24 | CHASE CREDIT CRD DES:EPAY     ID:7320994211 INDN:SALVATORE A THOMAS     CO ID:5760039224 WEB | | 906651029757858 | -2,168.37 |
| 02/21/24 | GCA PAYMENT     DES:QRMT Pymt ID:BANK OF AM INDN:4807073219546359   00 CO ID:3001190310 WEB | | 902551027501787 | -1,280.07 |
| 02/22/24 | HearthStone Hosp DES:Bill.com ID:025MIWJJMGSWGPC INDN:Tarantino CO ID:1204895317 CCD PMT INFO:HearthStone Hospitality LLC - Inv #1030 | | 906652029988280 | -34,713.00 |
| 02/23/24 | TARANTINO SENIOR DES:RETURN     ID:McFadden INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900554006236680 | -7,183.00 |
| 02/26/24 | TARANTINO SENIOR DES:RETURN     ID:215 Heflin INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900557012835960 | -3,683.00 |
| 02/26/24 | TARANTINO SENIOR DES:RETURN     ID:206 Reiter INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900557012835961 | -3,525.00 |
| **Total withdrawals and other debits** | | | | **-$109,177.71** |

# Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|---|---|---|---|---|---|---|---|
| 02/01 | 1000 | 813005292591488 | -16,085.12 | 02/20 | 1013 | 813009492236506 | -288.00 |
| 02/22 | 1002* | 813008092290503 | -1,500.00 | 02/21 | 1014 | 813005992904313 | -3,700.00 |
| 02/20 | 1003 | 813005992034301 | -832.00 | 02/23 | 1015 | 813006092815571 | -76.00 |
| 02/20 | 1004 | 813007852550045 | -16.55 | 02/14 | 1016 | 813008252062564 | -205.06 |
| 02/29 | 1004* | 813003152248459 | -16.55 | 02/14 | 1017 | 813008252062448 | -58,770.04 |
| 02/20 | 1005 | 813009392087476 | -2,849.04 | 02/20 | 1018 | 813008252755105 | -292.31 |
| 02/09 | 1006 | 813008152055857 | -268.50 | 02/20 | 1019 | 813008252757669 | -289.99 |
| 02/09 | 1008* | 813008152043761 | -64,066.42 | 02/27 | 1025* | 813004292089920 | -3,063.86 |
| 02/26 | 1009 | 813008392556195 | -19,842.01 | 02/27 | 1026 | 813004292089918 | -544.32 |
| 02/20 | 1012* | 813005992254657 | -49.76 | 02/27 | 1029* | 813004292061224 | -8,488.77 |

*continued on the next page*



# Your checking account

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/20 | 1030 | 813008252928432 | -9,277.52 | 02/28 | 1040* | 813008152175090 | -2,850.00 |
| 02/27 | 1032* | 813008592415135 | -1,550.20 | 02/28 | 1041 | 813008152178317 | -54,190.04 |
| | | | | **Total checks** | | | **-$249,112.06** |
| | | | | **Total # of checks** | | | **24** |

*  *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 5,011.88 | 02/14 | 193,864.03 | 02/26 | 186,837.13 |
| 02/06 | 294,776.88 | 02/20 | 249,865.05 | 02/27 | 173,189.98 |
| 02/09 | 198,222.16 | 02/21 | 237,835.14 | 02/28 | 116,149.94 |
| 02/12 | 191,039.16 | 02/22 | 201,622.14 | 02/29 | 116,133.39 |
| 02/13 | 252,839.13 | 02/23 | 194,363.14 | | |

This page intentionally left blank

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=02/2024-02/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-152268 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 2,592.00 | |
| | Current | R-152268 | 02/20/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,197.00** | |
| | | | | | | | | |
| | Current | R-152031 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 3,250.00 | |
| | | | | | | | **3,250.00** | |
| | | | | | | | | |
| | Current | R-152395 | 02/27/2024 | 02/2024 | 4078000000 | 2165000000 | -16.00 | |
| | Current | R-152395 | 02/27/2024 | 02/2024 | 4875350000 | 1210000000 | 16.00 | |
| | | | | | | | **0.00** | |
| | | | | | | | | |
| | Past | R-152330 | 02/01/2024 | 02/2024 | 4300100008 | 1210000000 | 545.00 | :Prog Gen credit application |
| | Past | R-152330 | 02/01/2024 | 02/2024 | 4015402000 | 1210000000 | -545.00 | :Prog Gen credit application |
| | | | | | | | **0.00** | |
| | | | | | | | | |
| | Current | R-152264 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | Current | R-152264 | 02/20/2024 | 02/2024 | 4300100009 | 1210000000 | 2,650.00 | |
| | | | | | | | **6,333.00** | |
| | | | | | | | | |
| | Current | R-152036 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | | | | | | | **3,683.00** | |
| | | | | | | | | |
| | Current | R-152266 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 3,653.00 | |
| | Current | R-152266 | 02/20/2024 | 02/2024 | 4078000000 | 2165000000 | 265.00 | |
| | Current | R-152266 | 02/20/2024 | 02/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **5,023.00** | |
| | | | | | | | | |
| | Current | R-152035 | 02/13/2024 | 02/2024 | 4300100007 | 1210000000 | 872.37 | |
| | Current | R-152035 | 02/13/2024 | 02/2024 | 4300100015 | 1210000000 | 181.74 | |
| | Current | R-152035 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 3,173.68 | |
| | Current | R-152035 | 02/13/2024 | 02/2024 | 4015702000 | 1210000000 | 661.18 | |
| | | | | | | | **4,888.97** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=02/2024-02/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-152028 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,905.00 | |
| | Current | R-152028 | 02/13/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,510.00** | |
| | | | | | | | | |
| | Current | R-152030 | 02/13/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-152030 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,385.00 | |
| | | | | | | | **2,990.00** | |
| | | | | | | | | |
| | Current | R-152033 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | Current | R-152033 | 02/13/2024 | 02/2024 | 4300100009 | 1210000000 | 2,650.00 | |
| | | | | | | | **5,150.00** | |
| | | | | | | | | |
| | Current | R-152259 | 02/20/2024 | 02/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-152259 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 3,023.00 | |
| | Current | R-152259 | 02/20/2024 | 02/2024 | 4078000000 | 2165000000 | 125.00 | |
| | | | | | | | **4,253.00** | |
| | | | | | | | | |
| | Current | R-152022 | 02/13/2024 | 02/2024 | 4078000000 | 2165000000 | 517.00 | |
| | Current | R-152022 | 02/13/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-152022 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,075.00 | |
| | | | | | | | **3,197.00** | |
| | | | | | | | | |
| | Current | R-152262 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | | | | | | | **2,500.00** | |
| | | | | | | | | |
| | Current | R-152025 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,920.00 | NSFed by ctrl# 152158 |
| | Current | R-152025 | 02/13/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | NSFed by ctrl# 152158 |
| | Current | R-152158 | 02/13/2024 | 02/2024 | 4300100006 | 1210000000 | -605.00 | NSF receipt Ctrl# 152025 |
| | Current | R-152158 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | -2,920.00 | NSF receipt Ctrl# 152025 |
| | Current | R-152314 | 02/21/2024 | 02/2024 | 4015402000 | 1210000000 | 2,920.00 | NSFed by ctrl# 152397 |
| | Current | R-152314 | 02/21/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | NSFed by ctrl# 152397 |
| | Current | R-152397 | 02/26/2024 | 02/2024 | 4300100006 | 1210000000 | -605.00 | NSF receipt Ctrl# 152314 |
| | Current | R-152397 | 02/26/2024 | 02/2024 | 4015402000 | 1210000000 | -2,920.00 | NSF receipt Ctrl# 152314 |
| | | | | | | | **0.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=02/2024-02/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-152026 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,420.00 | |
| | Current | R-152026 | 02/13/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,025.00** | |
| | | | | | | | | |
| | Current | R-152167 | 02/06/2024 | 02/2024 | 4015402000 | 1210000000 | 2,250.00 | |
| | Current | R-152167 | 02/06/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,855.00** | |
| | | | | | | | | |
| | Current | R-152160 | 02/06/2024 | 02/2024 | 4300100006 | 1210000000 | 325.00 | |
| | Current | R-152160 | 02/06/2024 | 02/2024 | 4015402000 | 1210000000 | 2,250.00 | |
| | | | | | | | **2,575.00** | |
| | | | | | | | | |
| | Current | R-152163 | 02/06/2024 | 02/2024 | 4015402000 | 1210000000 | 2,000.00 | |
| | Current | R-152164 | 02/06/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-152164 | 02/06/2024 | 02/2024 | 4078000000 | 2165000000 | 25.00 | |
| | Current | R-152164 | 02/06/2024 | 02/2024 | 4015402000 | 1210000000 | 1,683.00 | |
| | Current | R-152326 | 02/23/2024 | 02/2024 | 4078000000 | 2165000000 | -25.00 | :Prog Gen prepayment transfer |
| | Current | R-152326 | 02/23/2024 | 02/2024 | 4875350000 | 1210000000 | 25.00 | :Prog Gen prepayment transfer |
| | | | | | | | **4,313.00** | |
| | | | | | | | | |
| | Current | R-152037 | 02/13/2024 | 02/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-152037 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | | | | | | | **3,605.00** | |
| | | | | | | | | |
| | Current | R-152162 | 02/06/2024 | 02/2024 | 4015402000 | 1210000000 | 4,028.00 | |
| | | | | | | | **4,028.00** | |
| | | | | | | | | |
| | Current | R-152038 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 3,683.00 | NSFed by ctr# 152157 |
| | Current | R-152157 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | -3,683.00 | NSF receipt Ctrl# 152038 |
| | Current | R-152316 | 02/21/2024 | 02/2024 | 4015402000 | 1210000000 | 3,683.00 | NSFed by ctr# 152398 |
| | Current | R-152398 | 02/26/2024 | 02/2024 | 4015402000 | 1210000000 | -3,683.00 | NSF receipt Ctrl# 152316 |
| | | | | | | | **0.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=02/2024-02/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-152032 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 4,028.00 | NSFed by ctrl# 152156 |
| | Current | R-152032 | 02/13/2024 | 02/2024 | 4300100007 | 1210000000 | 1,105.00 | NSFed by ctrl# 152156 |
| | Current | R-152156 | 02/13/2024 | 02/2024 | 4300100007 | 1210000000 | -1,105.00 | NSF receipt Ctrl# 152032 |
| | Current | R-152156 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | -4,028.00 | NSF receipt Ctrl# 152032 |
| | Current | R-152315 | 02/21/2024 | 02/2024 | 4015402000 | 1210000000 | 4,028.00 | |
| | Current | R-152315 | 02/21/2024 | 02/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **5,133.00** | |
| | | | | | | | | |
| | Current | R-152269 | 02/20/2024 | 02/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-152269 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 4,255.00 | |
| | | | | | | | **5,360.00** | |
| | | | | | | | | |
| | Current | R-152166 | 02/06/2024 | 02/2024 | 4015402000 | 1210000000 | 3,475.00 | |
| | Current | R-152166 | 02/06/2024 | 02/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **4,580.00** | |
| | | | | | | | | |
| | Current | R-152260 | 02/20/2024 | 02/2024 | 4300100009 | 1210000000 | 1,847.10 | |
| | Current | R-152260 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 2,289.09 | |
| | | | | | | | **4,136.19** | |
| | | | | | | | | |
| | Current | R-152257 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 530.00 | |
| | Current | R-152257 | 02/20/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **1,135.00** | |
| | | | | | | | | |
| | Current | R-152258 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 3,050.00 | |
| | Current | R-152258 | 02/20/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,655.00** | |
| | | | | | | | | |
| | Current | R-152270 | 02/20/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-152270 | 02/20/2024 | 02/2024 | 4078000000 | 2165000000 | 16.00 | |
| | Current | R-152270 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 3,714.00 | |
| | Current | R-152327 | 02/23/2024 | 02/2024 | 4078000000 | 2165000000 | -16.00 | :Prog Gen prepayment transfer |
| | Current | R-152327 | 02/23/2024 | 02/2024 | 4875350000 | 1210000000 | 16.00 | :Prog Gen prepayment transfer |
| | | | | | | | **4,335.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=02/2024-02/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-152161 | 02/06/2024 | 02/2024 | 4300100015 | 1210000000 | 2,105.00 | |
| | Current | R-152161 | 02/06/2024 | 02/2024 | 4015702000 | 1210000000 | 5,088.00 | |
| | | | | | | | **7,193.00** | |
| | Current | R-152328 | 02/23/2024 | 02/2024 | 4078000000 | 2165000000 | -33.00 | :Prog Gen prepayment transfer |
| | Current | R-152328 | 02/23/2024 | 02/2024 | 4875350000 | 1210000000 | 33.00 | :Prog Gen prepayment transfer |
| | | | | | | | **0.00** | |
| | Past | R-152263 | 02/20/2024 | 02/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Past | R-152263 | 02/20/2024 | 02/2024 | 4078000000 | 2165000000 | 270.00 | |
| | Past | R-152263 | 02/20/2024 | 02/2024 | 4015702000 | 1210000000 | 3,630.00 | |
| | | | | | | | **6,850.00** | |
| | Past | R-152173 | 02/06/2024 | 02/2024 | 4078000000 | 2165000000 | 84.00 | |
| | Past | R-152173 | 02/06/2024 | 02/2024 | 4015702000 | 1210000000 | 3,630.00 | |
| | Past | R-152173 | 02/06/2024 | 02/2024 | 4300100017 | 1210000000 | 2,967.00 | |
| | | | | | | | **6,681.00** | |
| | Current | R-152024 | 02/13/2024 | 02/2024 | 4300100019 | 1210000000 | 3,275.00 | NSFed by ctrl# 152056 |
| | Current | R-152024 | 02/13/2024 | 02/2024 | 4015702000 | 1210000000 | 3,908.00 | NSFed by ctrl# 152056 |
| | Current | R-152056 | 02/12/2024 | 02/2024 | 4015702000 | 1210000000 | -3,908.00 | NSF receipt Ctrl# 152024 |
| | Current | R-152056 | 02/12/2024 | 02/2024 | 4300100019 | 1210000000 | -3,275.00 | NSF receipt Ctrl# 152024 |
| | Current | R-152313 | 02/21/2024 | 02/2024 | 4300100019 | 1210000000 | 3,275.00 | NSFed by ctrl# 152399 |
| | Current | R-152313 | 02/21/2024 | 02/2024 | 4015702000 | 1210000000 | 3,908.00 | NSFed by ctrl# 152399 |
| | Current | R-152399 | 02/26/2024 | 02/2024 | 4015702000 | 1210000000 | -3,908.00 | NSF receipt Ctrl# 152313 |
| | Current | R-152399 | 02/26/2024 | 02/2024 | 4300100019 | 1210000000 | -3,275.00 | NSF receipt Ctrl# 152313 |
| | | | | | | | **0.00** | |
| | Current | R-152165 | 02/06/2024 | 02/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-152165 | 02/06/2024 | 02/2024 | 4015702000 | 1210000000 | 3,662.00 | |
| | | | | | | | **6,612.00** | |
| | Current | R-152029 | 02/13/2024 | 02/2024 | 4015702000 | 1210000000 | 3,918.00 | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=02/2024-02/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-152029 | 02/13/2024 | 02/2024 | 4300100016 | 1210000000 | 2,525.00 | |
| | | | | | | | **6,443.00** | |
| | Current | R-152265 | 02/20/2024 | 02/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-152265 | 02/20/2024 | 02/2024 | 4015702000 | 1210000000 | 4,069.00 | |
| | Current | R-152265 | 02/20/2024 | 02/2024 | 4078000000 | 2165000000 | 7,136.00 | |
| | Current | R-152396 | 02/27/2024 | 02/2024 | 4078000000 | 2165000000 | -7,136.00 | |
| | Current | R-152396 | 02/27/2024 | 02/2024 | 1250000000 | 1210000000 | 7,136.00 | |
| | | | | | | | **14,155.00** | |
| | Current | R-152027 | 02/13/2024 | 02/2024 | 4015702000 | 1210000000 | 2,500.00 | |
| | Current | R-152027 | 02/13/2024 | 02/2024 | 4300100015 | 1210000000 | 2,105.00 | |
| | | | | | | | **4,605.00** | |
| | Current | R-152034 | 02/13/2024 | 02/2024 | 4300100016 | 1210000000 | 2,525.00 | |
| | Current | R-152034 | 02/13/2024 | 02/2024 | 4015702000 | 1210000000 | 3,200.00 | |
| | | | | | | | **5,725.00** | |
| | Current | R-152261 | 02/20/2024 | 02/2024 | 4078000000 | 2165000000 | 10.00 | |
| | Current | R-152261 | 02/20/2024 | 02/2024 | 4015702000 | 1210000000 | 3,540.00 | |
| | Current | R-152261 | 02/20/2024 | 02/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-152329 | 02/23/2024 | 02/2024 | 4875350000 | 1210000000 | 10.00 | :Prog Gen prepayment transfer |
| | Current | R-152329 | 02/23/2024 | 02/2024 | 4078000000 | 2165000000 | -10.00 | :Prog Gen prepayment transfer |
| | | | | | | | **6,500.00** | |
| | Current | R-152023 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 2,305.00 | |
| | | | | | | | **2,305.00** | |
| | Current | R-152039 | 02/13/2024 | 02/2024 | 4015402000 | 1210000000 | 1,635.00 | |
| | Current | R-152039 | 02/13/2024 | 02/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,240.00** | |
| | Current | R-152267 | 02/20/2024 | 02/2024 | 4015402000 | 1210000000 | 2,000.00 | |
| | | | | | | | **2,000.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=02/2024-02/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | | | | | | | 168,019.16 | |

+$33,915 NSF
+$1392 Retail Rental income
=$203,326.16 Deposit Register Total

# Deposit Register

Bank=pvrec  AND Deposit Date=02/01/2024-02/29/2024

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|---|---|---|---|---|---|---:|---|
| **(pvrec) - 1  02/13/2024** | | | | | | | |
| | pvrec | 106 | 00017016 | 02/2024 | 02/13/2024 | 3,250.00 | ACH |
| | pvrec | 111 | 00017020 | 02/2024 | 02/13/2024 | 3,683.00 | ACH |
| | pvrec | 114 | 00017022 | 02/2024 | 02/13/2024 | 4,888.97 | ACH |
| | pvrec | 119 | 00017024 | 02/2024 | 02/13/2024 | 3,510.00 | ACH |
| | pvrec | 121 | 00017025 | 02/2024 | 02/13/2024 | 2,990.00 | ACH |
| | pvrec | 124 | 00017027 | 02/2024 | 02/13/2024 | 5,150.00 | ACH |
| | pvrec | 201 | 00017029 | 02/2024 | 02/13/2024 | 3,197.00 | ACH |
| | pvrec | 206 | 00017032 | 02/2024 | 02/13/2024 | 3,525.00 | ACH |
| | pvrec | 207 | 00017055 | 02/2024 | 02/13/2024 | 3,025.00 | ACH |
| | pvrec | 212 | 00017037 | 02/2024 | 02/13/2024 | 3,605.00 | ACH |
| | pvrec | 217 | 00017042 | 02/2024 | 02/13/2024 | 3,683.00 | ACH |
| | pvrec | 219 | 00017044 | 02/2024 | 02/13/2024 | 5,133.00 | ACH |
| | pvrec | 309 | 00017064 | 02/2024 | 02/13/2024 | 7,183.00 | ACH |
| | pvrec | 311 | 00017066 | 02/2024 | 02/13/2024 | 6,443.00 | ACH |
| | pvrec | 313 | 00017068 | 02/2024 | 02/13/2024 | 4,605.00 | ACH |
| | pvrec | 314 | 00017069 | 02/2024 | 02/13/2024 | 5,725.00 | ACH |
| | pvrec | 408 | 00017056 | 02/2024 | 02/13/2024 | 2,305.00 | ACH |
| | pvrec | 410 | 00017053 | 02/2024 | 02/13/2024 | 2,240.00 | ACH |
| | | | | | | **74,140.97** | |
| | pvrec | | | 02/2024 | 02/06/2024 | 464.00 | 4219748 |
| | pvrec | | | 02/2024 | 02/06/2024 | 464.00 | 4225258 |
| | pvrec | 208 | 00017033 | 02/2024 | 02/06/2024 | 2,855.00 | 2611 |
| | pvrec | 208 | 00017034 | 02/2024 | 02/06/2024 | 2,575.00 | 3533 |
| | pvrec | 209 | 00017035 | 02/2024 | 02/06/2024 | 2,000.00 | 2589 |
| | pvrec | 209 | 00017035 | 02/2024 | 02/06/2024 | 2,313.00 | 368 |
| | pvrec | 216 | 00017041 | 02/2024 | 02/06/2024 | 4,028.00 | 7751 |
| | pvrec | 225 | 00017048 | 02/2024 | 02/06/2024 | 4,580.00 | 4093 |
| | pvrec | 301 | 00017060 | 02/2024 | 02/06/2024 | 7,193.00 | 110 |
| | pvrec | 308 | 00017114 | 02/2024 | 02/06/2024 | 6,681.00 | 823 |
| | pvrec | 309 | 00017065 | 02/2024 | 02/06/2024 | 6,612.00 | 5749 |
| | | | | | | **39,765.00** | |
| | pvrec | | | 02/2024 | 02/20/2024 | 464.00 | 4232323 |
| | pvrec | 102 | 00017039 | 02/2024 | 02/20/2024 | 3,197.00 | 563 |
| | pvrec | 110 | 00017019 | 02/2024 | 02/20/2024 | 6,333.00 | 0013 |
| | pvrec | 112 | 00017021 | 02/2024 | 02/20/2024 | 5,023.00 | 800 |
| | pvrec | 125 | 00017028 | 02/2024 | 02/20/2024 | 4,253.00 | 514 |
| | pvrec | 205 | 00017031 | 02/2024 | 02/20/2024 | 2,500.00 | 434 |
| | pvrec | 220 | 00017045 | 02/2024 | 02/20/2024 | 5,360.00 | 3300423106 |
| | pvrec | 226 | 00017049 | 02/2024 | 02/20/2024 | 4,136.19 | 766 |
| | pvrec | 230 | 00017050 | 02/2024 | 02/20/2024 | 1,135.00 | 290 |
| | pvrec | 230 | 00017051 | 02/2024 | 02/20/2024 | 3,655.00 | 290 |
| | pvrec | 232 | 00017052 | 02/2024 | 02/20/2024 | 4,335.00 | 5277 |
| | pvrec | 305 | 00017061 | 02/2024 | 02/20/2024 | 6,850.00 | 2316 |
| | pvrec | 312 | 00017067 | 02/2024 | 02/20/2024 | 14,155.00 | 3869 |
| | pvrec | 319 | 00017071 | 02/2024 | 02/20/2024 | 6,500.00 | 6194 |
| | pvrec | 414 | 00017058 | 02/2024 | 02/20/2024 | 2,000.00 | 104 |
| | | | | | | **69,896.19** | |
| | pvrec | 206 | 00017032 | 02/2024 | 02/21/2024 | 3,525.00 | ACH |
| | pvrec | 217 | 00017042 | 02/2024 | 02/21/2024 | 3,683.00 | ACH |
| | pvrec | 219 | 00017044 | 02/2024 | 02/21/2024 | 5,133.00 | ACH |

# Deposit Register

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|---|---|---|---|---|---|---:|---|
| ██████████ | pvrec | 309 | 00017064 | 02/2024 | 02/21/2024 | 7,183.00 | ACH |
| **Total (pvrec) - 7  02/22/2024** | | | | | | **19,524.00** | |
| | | | | | | | |
| | | | | | | **203,326.16** | |

# Aging By Accounting Period - Detail

For: pvrec
Month: 02/2024
Minimum Amount: $(100,000.00)
Exclude Resident(s) with Zero balances: Yes
Exclude Resident(s) with Zero Balance Prepays: No

**Community: pvrec - Greenfield of Perkiomen Valley**

**Resident Status: Current**

| Resident Payer | Unit - Privacy Level Payer Phone | Total Due | Current | 1 Month Past Due | 2 Months Past Due | 3 Months Past Due | 4 Months Past Due | 5 + Months Past Due | Pre-Payments | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| | 208 - Double B | $280.00 | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 |
| | 203 - Single | $3,725.00 | $3,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,725.00 |
| | 221 - Single | $4,905.00 | $4,905.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,905.00 |
| | 226 - Single | $652.90 | $652.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $652.90 |
| | 405 - Single | $2,910.00 | $2,910.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,910.00 |
| | 414 - Double A | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.00 |
| | 414 - Double B | $530.00 | $530.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $530.00 |
| | 125 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.00 | $(125.00) |
| | 213 - Single | $3,403.94 | $3,403.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,403.94 |
| | 211 - Single | $3,195.00 | $3,195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,195.00 |
| | 217 - Single | $3,683.00 | $3,683.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,683.00 |
| | 410 - Single | $16.00 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 |
| | 115 - Single | $4,310.00 | $4,310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,310.00 |
| | 309 - Double A | $7,183.00 | $7,183.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,183.00 |
| | 215 - Single | $5,082.00 | $5,082.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,082.00 |
| | 206 - Single | $3,525.00 | $3,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,525.00 |
| | 112 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $265.00 | $(265.00) |
| | 313 - Double A | $(4,605.00) | $(4,605.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(4,605.00) |
| | 201 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $517.00 | $(517.00) |

For: pvrec
Month: 02/2024
Minimum Amount: $(100,000.00)
Exclude Resident(s) with Zero balances: Yes
Exclude Resident(s) with Zero Balance Prepays: No

| Resident Payer | Unit - Privacy Level Payer Phone | Total Due | Current | 1 Month Past Due | 2 Months Past Due | 3 Months Past Due | 4 Months Past Due | 5 + Months Past Due | Pre-Payments | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Community: pvrec - Greenfield of Perkiomen Valley** | | | | | | | | | | |
| **Resident Status: Current** | | | | | | | | | | |
| | 307 - Double A | $6,125.00 | $6,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,125.00 |
| | 409 - Single | $3,105.00 | $3,105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,105.00 |
| | 207 - Single | $(452.14) | $(452.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(452.14) |
| **Total for Resident Status: Current** | | **$49,723.70** | **$49,723.70** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$907.00** | **$48,816.70** |
| **Resident Status: Moved Out** | | | | | | | | | | |
| | 308 - Double A | $(8,233.30) | $(8,233.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.00 | $(8,317.30) |
| | 305 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270.00 | $(270.00) |
| | 218 - Single | $6,243.00 | $6,243.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,243.00 |
| | 108 - Double A | $(301.71) | $(301.71) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(301.71) |
| **Total for Resident Status: Moved Out** | | **$(2,292.01)** | **$(2,292.01)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$354.00** | **$(2,646.01)** |
| **Grand Total** | | **$47,431.69** | **$47,431.69** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,261.00** | **$46,170.69** |

# Move-In Report with Lease Rates

Community: Greenfield of Perkiomen Valley(pvrec)
Move In Date: 02/01/2024 and 02/29/2024
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

**Community: Greenfield of Perkiomen Valley (pvrec)**

| Unit | Unit Type | Service Start Date | Move In Date | Contract Type | Prospect Code | Resident | Current Status | Privacy Level | Sales Counselor | Prospect Source | Market Rate | Actual Rate | Variance | Deposit | Contract Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | AL Studio Dogwood (dogwood) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,530.00 | $3,330.00 | ($200.00) | $0.00 | 02/01/2024 |
| 106 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,250.00 | ($430.00) | $0.00 | 02/01/2024 |
| 107 | AL Studio Holly (holly) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $2,905.00 | $3,079.00 | $174.00 | $0.00 | 02/01/2024 |
| 108 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | oved Out | Double A | N/A | N/A | $2,570.00 | $2,145.00 | ($425.00) | $0.00 | 02/01/2024 |
| 110 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,683.00 | $3.00 | $0.00 | 02/01/2024 |
| 111 | AL Studio Shared (birchsh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Double B | N/A | N/A | $2,570.00 | $3,683.00 | $1,113.00 | $0.00 | 02/01/2024 |
| 112 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,653.00 | ($27.00) | $0.00 | 02/01/2024 |
| 114 | AL Studio Oak (oaks) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $4,260.00 | $4,020.00 | ($240.00) | $0.00 | 02/01/2024 |
| 115 | AL Studio Oak (oaks) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $4,260.00 | $3,705.00 | ($555.00) | $0.00 | 02/01/2024 |
| 119 | AL Studio Holly (holly) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $2,905.00 | $2,905.00 | $0.00 | $0.00 | 02/01/2024 |
| 121 | AL Studio Holly (holly) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $2,905.00 | $2,385.00 | ($520.00) | $0.00 | 02/01/2024 |
| 124 | AL Studio Dogwood (dogwood) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,530.00 | $2,500.00 | ($1,030.00) | $0.00 | 02/01/2024 |
| 125 | AL Studio Holly (holly) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $2,905.00 | $3,023.00 | $118.00 | $0.00 | 02/01/2024 |
| 201 | AL Studio Holly (holly) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $2,905.00 | $2,075.00 | ($830.00) | $0.00 | 02/01/2024 |
| 205 | AL Studio Holly (holly) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $2,905.00 | $2,500.00 | ($405.00) | $0.00 | 02/01/2024 |
| 209 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,683.00 | $3.00 | $0.00 | 02/01/2024 |
| 211 | AL Studio Burch Deluxe (birchde) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $4,025.00 | $2,590.00 | ($1,435.00) | $0.00 | 02/01/2024 |
| 212 | AL Studio Holly (holly) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $2,905.00 | $2,500.00 | ($405.00) | $0.00 | 02/01/2024 |
| 213 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $2,298.94 | ($1,381.06) | $0.00 | 02/01/2024 |
| 214 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $2,592.00 | ($1,088.00) | $0.00 | 02/01/2024 |

Community: Greenfield of Perkiomen Valley(pvrec)
Move In Date: 02/01/2024 and 02/29/2024
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

**Community: Greenfield of Perkiomen Valley (pvrec)**

| Unit | Unit Type | Service Start Date | Move In Date | Contract Type | Prospect Code | Resident | Current Status | Privacy Level | Sales Counselor | Prospect Source | Market Rate | Actual Rate | Variance | Deposit | Contract Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,977.00 | $297.00 | $0.00 | 02/01/2024 |
| 216 | AL Studio Burch Deluxe (birchde) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $4,025.00 | $4,028.00 | $3.00 | $0.00 | 02/01/2024 |
| 217 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,683.00 | $3.00 | $0.00 | 02/01/2024 |
| 218 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | oved Out | Single | N/A | N/A | $3,680.00 | $3,593.00 | ($87.00) | $0.00 | 02/01/2024 |
| 219 | AL Studio Burch Deluxe (birchde) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $4,025.00 | $4,028.00 | $3.00 | $0.00 | 02/01/2024 |
| 220 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $4,255.00 | $575.00 | $0.00 | 02/01/2024 |
| 221 | AL Studio Burch Deluxe (birchde) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $4,025.00 | $3,800.00 | ($225.00) | $0.00 | 02/01/2024 |
| 223 | AL Studio Burch Deluxe Shared (burchdsh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Double B | N/A | N/A | $2,570.00 | $1,866.00 | ($704.00) | $0.00 | 02/01/2024 |
| 225 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,475.00 | ($205.00) | $0.00 | 02/01/2024 |
| 226 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $2,289.09 | ($1,390.91) | $0.00 | 02/01/2024 |
| 230 | AL Studio Shared (brchsh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Double A | N/A | N/A | $2,570.00 | $530.00 | ($2,040.00) | $0.00 | 02/01/2024 |
| 230 | AL Studio Shared (brchsh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Double B | N/A | N/A | $2,570.00 | $3,050.00 | $480.00 | $0.00 | 02/01/2024 |
| 232 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $3,714.00 | $34.00 | $0.00 | 02/01/2024 |
| 304 | MC Studio Willow Shared (willowsh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Double A | N/A | N/A | $3,630.00 | $4,683.00 | $1,053.00 | $0.00 | 02/01/2024 |
| 308 | MC Studio Willow Shared (willowsh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | oved Out | Double A | N/A | N/A | $3,630.00 | $3,630.00 | $0.00 | $0.00 | 02/01/2024 |
| 402 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | urrent | Single | N/A | N/A | $3,680.00 | $1,635.00 | ($2,045.00) | $0.00 | 02/01/2024 |

Community: Greenfield of Perkiomen Valley(pvrec)
Move In Date: 02/01/2024 and 02/29/2024
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

| Unit | Unit Type | Move In Date | Service Start Date | Contract Type | Prospect Code | Resident | Current Status | Privacy Level | Sales Counselor | Prospect Source | Market Rate | Actual Rate | Variance | Deposit | Contract Date |
|------|-----------|--------------|--------------------|---------------|---------------|----------|----------------|---------------|-----------------|-----------------|-------------|-------------|----------|---------|---------------|
| **Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | | | | | |
| 405 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | Current | Single | N/A | N/A | $3,680.00 | $2,305.00 | ($1,375.00) | $0.00 | 02/01/2024 |
| 408 | AL Studio Birch (birch) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | Current | Single | N/A | N/A | $3,680.00 | $2,305.00 | ($1,375.00) | $0.00 | 02/01/2024 |
| 409 | AL Studio Oak (oaks) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | Current | Single | N/A | N/A | $4,260.00 | $2,500.00 | ($1,760.00) | $0.00 | 02/01/2024 |
| 414 | AL Studio Oak Shared (oaksh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | Current | Double A | N/A | N/A | $2,570.00 | $2,500.00 | ($70.00) | $0.00 | 02/01/2024 |
| 414 | AL Studio Oak Shared (oaksh) | 02/01/2024 | 02/01/2024 | Permanent | New Resident | | Current | Double B | N/A | N/A | $2,570.00 | $530.00 | ($2,040.00) | $0.00 | 02/01/2024 |
| **Move Ins for Community Greenfield of Perkiomen Valley (pvrec): 41** | | | | | | | | | | | $140,405.00 | $121,976.03 | ($18,428.97) | $0.00 | |

**Grand Total Move Ins: 41**     $140,405.00    $121,976.03   ($18,428.97)   $0.00

**Grand Total Residents: 41**

Community: Greenfield of Perkiomen Valley(pvrec)
Move In Date: 02/01/2024 and 02/29/2024
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

## Move-In Analysis by Care Level

| Care Level | Count | Percentage |
|---|---|---|
| Assisted Living | 38 | 92.68% |
| Dementia Care | 3 | 07.32% |
| **Total for Selected Communities** | **41** | **100.00%** |

# Move-Out Report

Community: Greenfield of Perkiomen Valley(pvrec)
Move Outs Between 02/01/2024 and 02/29/2024
For Actual Move Outs
Sort By: Move-Out Date
Include Second Residents: No

| Unit | Unit Type | Contract Type | Move In Date | Notice Date | Average Stay in Months | Move Out Date | Billing End Date | Resident | Resident Status | Privacy Level | Stay In Months | Move Out Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Community: Greenfield of Perkiomen Valley (pvrec)**

**Care Level: Assisted Living**

| 108 | AL Studio Birch Shared (birchsh) | Permanent | 02/01/2024 | 02/17/2024 | 0 | 02/17/2024 | 02/17/2024 | | Moved Out | Double A | 0 | Death |
| 218 | AL Studio Birch (birch) | Permanent | 02/01/2024 | 02/29/2024 | 3 | 02/29/2024 | 02/29/2024 | | Moved Out | Single | 0 | Unknown |

**Total For Assisted Living: 2**

**Care Level: Dementia Care**

| 308 | MC Studio Willow Shared (willowsh) | Permanent | 02/01/2024 | 02/16/2024 | | 02/16/2024 | 02/16/2024 | | Moved Out | Double A | 0 | Death |
| 305 | MC Studio Willow (willo) | Permanent | 08/24/2023 | 02/29/2024 | 2 | 02/29/2024 | 02/29/2024 | | Moved Out | Single | 6 | Unknown |

**Total For Dementia Care: 2**

**Total Move Outs: 4**

**Total Distinct Residents: 4**

## Move-out Analysis by Resident Care Level

| Resident Care Level | Count | Percentage | Average Stay in Months |
|---|---|---|---|
| **Greenfield of Perkiomen Valley (pvrec)** | | | |
| Assisted Living | 2 | 50.00% | 0 |
| Dementia Care | 2 | 50.00% | 3 |
| | 4 | 100.00% | 2 |
| | 4 | 100.00% | 2 |

## Move-out Analysis by Move Out Reason

| Move Out Reason | Count | Percentage | Average Stay in Months |
|---|---|---|---|
| **Greenfield of Perkiomen Valley (pvrec)** | | | |
| Death | 2 | 50.00% | 0 |
| Unknown | 2 | 50.00% | 3 |
| | 4 | 100.00% | 2 |
| | 4 | 100.00% | 2 |

# Vacancy Status Report

Community: Greenfield of Perkiomen Valley (pvrec)

As Of: 02/29/2024

Show Excluded / Waitlisted Units?: No

x: Excluded Units          w: Waitlisted Units          Future Resident Information appears only when report is run for Today or Future Date

## Vacant

| Unit | x w Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|------|--------------|-----------------|---------------|---------------------|---------------|---------------------|------------------------|--------------|-------------|---------------|-------------|
| **For Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | |
| 111 | 2 | Assisted Living | Double A | $2,570.00 | *Never Rented | | | | | | 23 |
| 223 | 2 | Assisted Living | Double A | $2,570.00 | *Never Rented | | | | | | 23 |
| 301 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 23 |
| 304 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 23 |
| 307 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 23 |
| 311 | 2 | Dementia Care | Double A | $3,630.00 | *Never Rented | | | | | | 23 |
| 313 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 23 |
| 314 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 23 |
| 319 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 23 |

**Total Vacant Units: 4.50**

# NSF Receipt Register

Property= Greenfield of Perkiomen Valley (pvrec)

Month Range=02/2024-02/2024

| Property/ Unit | Tenant | Name | Status | NSF Tran# | Date | Month | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| Greenfield of Perkiomen Valley(pvrec) | | | | | | | | |
| 309 | | | Current | R-152056 | 02/12/2024 | 02/2024 | 7,183.00 | NSF receipt Ctrl# 152024 |
| 219 | | | Current | R-152156 | 02/13/2024 | 02/2024 | 5,133.00 | NSF receipt Ctrl# 152032 |
| 217 | | | Current | R-152157 | 02/13/2024 | 02/2024 | 3,683.00 | NSF receipt Ctrl# 152038 |
| 206 | | | Current | R-152158 | 02/13/2024 | 02/2024 | 3,525.00 | NSF receipt Ctrl# 152025 |
| 206 | | | Current | R-152897 | 02/26/2024 | 02/2024 | 3,525.00 | NSF receipt Ctrl# 152314 |
| 217 | | | Current | R-152898 | 02/26/2024 | 02/2024 | 3,683.00 | NSF receipt Ctrl# 152316 |
| 309 | | | Current | R-152899 | 02/26/2024 | 02/2024 | 7,183.00 | NSF receipt Ctrl# 152313 |
| Total Greenfield of Perkiomen Valley(p... | | | | | | | 33,915.00 | |
| | | | | | | | 33,915.00 | |

# Receivable Summary by Charge Code

Property=pvrec  AND mm/yy=02/2024-02/2024

| Charge Code | Charge Name | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| | | -49.00 | 0.00 | 1,212.00 | -1,261.00 |
| alrent | RoomandBoard-AssistedLiving | -10,420.00 | 123,885.00 | 79,289.77 | 34,175.23 |
| level1al | AssistedLivingServic | -1,210.00 | 10,917.86 | 6,980.00 | 2,727.86 |
| level2al | AssistedLivingServicesII | -1,105.00 | 11,922.37 | 7,502.37 | 3,315.00 |
| level3al | AssistedLivingServicesIII | -1,105.00 | 4,950.00 | 545.00 | 3,300.00 |
| level4al | AssistedLivingRevenueIV | 0.00 | 10,450.00 | 7,147.10 | 3,302.90 |
| medlvl1 | MedicationLevel1Revenue-AL | 0.00 | 125.00 | 0.00 | 125.00 |
| miscrev | MiscellaneousRevenue | 0.00 | 116.00 | 100.00 | 16.00 |
| pvsmgmt | Previous Managment Collections | 0.00 | -4,150.00 | 7,136.00 | -11,286.00 |
| scrent | RoomandBoard-Special Care | -4,683.00 | 44,111.88 | 33,898.18 | 5,530.70 |
| scserv2 | Special Care Services II | 0.00 | 4,391.74 | 4,391.74 | 0.00 |
| scserv3 | Special Care Services III | -2,525.00 | 7,575.00 | 5,050.00 | 0.00 |
| scserv4 | Special Care Services IV | 0.00 | 17,717.00 | 14,767.00 | 2,950.00 |
| scserv5 | Special Care Services V | 0.00 | 3,275.00 | 0.00 | 3,275.00 |
| | | **-21,097.00** | **235,286.85** | **168,019.16** | **46,170.69** |