**IN THE UNITED STATES DISTRICT COURT FOR
THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE FOR THE REGISTERED HOLDERS OF WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC., MULTIFAMILY MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-KS06,** | : : : : : : : : : | **CIVIL ACTION** **NO. 2:23-cv-01439-TJS** |
| **Plaintiff,** | : : | |
| **v.** | : : : | |
| **GREENFIELD OF PERKIOMEN VALLEY, LLC,** | : : : | |
| **Defendant.** | : : | |

<u>**RECEIVER'S THIRD REPORT**</u>

COMES NOW Sal Thomas of Tarantino Properties, Inc., Receiver ("Receiver") in the above styled and numbered cause and, pursuant to the Order Appointing Receiver entered by the Court on January 3, 2024 ("Receivership Order"), files this Third Report.

## I. RECEIVER'S THIRD REPORT

1. Pursuant to the Receivership Order, Receiver submits to the Court this Third Report for the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania (the "Property"). This Third Report pertains to the Property comprising the receivership as of March 31, 2024 and is more fully set forth on the attached **<u>Exhibit "A"</u>**, which is incorporated herein by reference.

2. I hereby declare that the financial information contained in this Third Report is true, accurate and complete, to the best of my knowledge and belief.

Respectfully submitted,

Sal Thomas
Tarantino Properties, Inc.
Court Appointed Receiver
7887 San Felipe, Suite 237
Houston, Texas 77063
Telephone:  713-974-4292
Facsimile:  713-974-5846

**EXHIBIT "A"**

**RECEIVER'S THIRD REPORT FOR GREENFIELD SENIOR LIVING OF PERKIOMEN VALLEY**

## INTRODUCTION

Sal Thomas of Tarantino Properties, Inc. ("**Receiver**") took possession of the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania ("**Property**") following the entry of the Order Appointing Receiver entered on January 3, 2024.

## STATUS OF THE PROPERTY

***Rent Collection & Occupancy:*** Receiver collected $203,403.66 in total revenue in March. As of March 31, 2024, the overall occupancy of the Property was approximately 46%. A copy of the rent roll is attached hereto as **Exhibit "1"**. As of March 31, 2024, there were 50 vacant units.

During the month of March, there was one move-in and one move-out.

As of March 31, 2024, there was a delinquent rent balance of $74,778.61 owed by 14 current residents. Receiver is working with the residents and their families/payor source to resolve these balances.

***Make Ready Status/Marketing:*** Of the 50 vacant units, 5 are ready for occupancy.

Receiver plans to complete the admission process for all qualified applicants in order to increase occupancy. In an attempt to increase occupancy, a new website was created, digital marketing efforts were implemented, business cards were created and contracts with referral agencies were executed.

***Staff & Management:*** As of March 31, 2024, Receiver believes that the current staffing at the Property is sufficient to meet the needs of the residents; however, Receiver is utilizing temporary staff and holding job fairs in an attempt to keep positions filled. In addition, the Assisted Living Director has now been filled.

***Licensing:*** As noted in Receiver's First Report, the Pennsylvania Department of Human Services was notified of the appointment of Receiver and representatives from the Department of Human Services completed a zoom call with Receiver's representatives to ensure the Receiver was aware of the 61 outstanding licensing issues and one complaint investigation that needed to be addressed at the Property. Receiver is currently working on all of the outstanding issues and additional updated items noted during the Department of Human Services visit in February.

***Records:*** As noted in Receiver's First Report, following Takeover, Borrower provided Receiver with limited information needed for the operation of the Property. Borrower did provide Receiver with an income statement containing information regarding the January rents collected but Receiver cannot reconcile this information without the bank statements which have

not been provided. The January income statement originally included total net operating revenue of $253,853 and $118,568 in operating income but following multiple requests for those funds, Borrower produced a new income statement that included only $73,699 in total net operating revenue and an operating loss of $69,961. As a result and as noted above, Borrower has not turned over any bank statements (or other information) which would permit Receiver to determine exactly which residents paid January rent to Borrower and the total amount paid.

*Maintenance:* During the month of March, Receiver incurred expenses relating to routine Property operations, including for utilities, the monthly dining contract, administrative, office and housekeeping supplies, resident care and activities, employee hiring/screening, employee training, television, telephone, internet, IT services, DMV Registration for the community van, the beauty salon, copier rental and repairs and licenses/brokerage services. Receiver is also in the process of obtaining and reviewing bids to repair a number of outstanding capital items.

*Utilities:* All of the utility accounts are now current.

*Litigation:* Receiver has been made aware of two pending lawsuits which were brought against the Property related to services provided prior to the Takeover. Specifically, Lumez Landscaping LLC has a judgment for $2,616.75 against the Borrower and Tri-State Elevator Company Inc. filed an arbitration demand against the Borrower seeking the recovery of $16,684.02.

*Receiver's Compensation:* Pursuant to paragraph 17 of the Order Appointing Receiver, Receiver is entitled to a monthly Receivership Fee of $1,500.00, and a monthly Management Fee totaling $8,133.05 which represents 4% of gross revenue.

*Operations Overview:* The financial information required by the Order Appointing Receiver is attached hereto as **Exhibit "2"**.

# EXHIBIT 1

# Rent Roll

Community: pvrec
As of Date: 03/31/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units          w: Waitlisted Units          AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) | |
|---|---|----|------|-----------|-----------|---------------|---------------|----------|---------------------|-----------------------|------------|------------------|-----------|--------------------------|-----------------|------------------|-------------------------|---|
| **Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | | | | | | | | |
| | | | 101 | 283 | dogwood | 1 | PRI | | | 2/01/2024 | AL | $3,530.00 | MLY | $3,330.00 | $3,330.00 | $0.00 | $605.00 | Detail |
| | | | 102 | 283 | dogwood | 1 | PRI | | | 2/01/2024 | AL | $3,530.00 | MLY | $2,592.00 | $2,592.00 | $0.00 | $605.00 | Detail |
| | | | 103 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 104 | 250 | holly | 1 | PRI | | | 3/21/2024 | AL | $2,905.00 | MLY | $2,605.00 | $942.60 | $0.00 | $399.84 | Detail |
| | | | 105 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 106 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,250.00 | $3,250.00 | $0.00 | $0.00 | |
| | | | 107 | 250 | holly | 1 | PRI | | | 2/01/2024 | AL | $2,905.00 | MLY | $3,079.00 | $3,079.00 | $0.00 | $1,105.00 | Detail |
| | | | 108 | 325 | brichsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 109 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 110 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $2,650.00 | Detail |
| | | | 111 | 325 | brichsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | 2/01/2024 | AL | $2,570.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $1,105.00 | Detail |
| | | | 112 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,653.00 | $3,653.00 | $0.00 | $0.00 | |
| | | | 113 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 114 | 530 | oaks | 1 | PRI | | | 2/01/2024 | AL | $4,260.00 | MLY | $4,020.00 | $4,020.00 | $0.00 | $1,105.00 | Detail |
| | | | 115 | 530 | oaks | 1 | PRI | | | 2/01/2024 | AL | $4,260.00 | MLY | $3,705.00 | $3,705.00 | $0.00 | $605.00 | Detail |
| | | | 117 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 118 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 119 | 250 | holly | 1 | PRI | | | 2/01/2024 | AL | $2,905.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $605.00 | Detail |
| | | | 120 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 121 | 250 | holly | 1 | PRI | | | 2/01/2024 | AL | $2,905.00 | MLY | $2,385.00 | $2,385.00 | $0.00 | $125.00 | Detail |
| | | | 122 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 123 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 124 | 283 | dogwood | 1 | PRI | | | 2/01/2024 | AL | $3,530.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $2,650.00 | Detail |
| | | | 125 | 250 | holly | 1 | PRI | | | 2/01/2024 | AL | $2,905.00 | MLY | $3,023.00 | $3,023.00 | $0.00 | $1,105.00 | Detail |
| | | | 126 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 201 | 250 | holly | 1 | PRI | | | 2/01/2024 | AL | $2,905.00 | MLY | $2,075.00 | $2,075.00 | $0.00 | $605.00 | Detail |
| | | | 202 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |

AU: Additional Units

Community: pvrec
As of Date: 03/31/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes
x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Accommodation Monthly | Service Monthly | Resident Deposit | Other Charges (monthly) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 203 | 250 | holly | 1 | PRI | | | /28/2020 | AL | $2,905.00 | MLY | $2,075.00 | $2,075.00 | $2,075.00 | $0.00 | $1,650.00 | Detail |
| | | | 204 | 250 | holly | 1 | PRI | | | | | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 205 | 250 | holly | 1 | PRI | | | /01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | |
| | | | 206 | 250 | holly | 1 | PRI | | | /23/2017 | AL | $2,905.00 | MLY | $2,920.00 | $2,920.00 | $2,920.00 | $0.00 | $605.00 | Detail |
| | | | 207 | 250 | holly | 1 | PRI | | | /22/2023 | AL | $2,905.00 | MLY | $2,420.00 | $2,420.00 | $2,420.00 | $0.00 | $125.00 | Detail |
| | | | 208 | 350 | burchdsh | 2 | SPA | | | /01/2022 | AL | $2,570.00 | MLY | $2,250.00 | $2,250.00 | $2,250.00 | $0.00 | $605.00 | Detail |
| | | | | | | | SPB | | | /04/2022 | AL | $2,570.00 | MLY | $2,250.00 | $2,250.00 | $2,250.00 | $0.00 | $605.00 | Detail |
| | | | 209 | 325 | birch | 1 | PRI | | | /01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $3,683.00 | $0.00 | $605.00 | Detail |
| | | | 210 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 211 | 350 | birchde | 1 | PRI | | | /01/2024 | AL | $4,025.00 | MLY | $2,590.00 | $2,590.00 | $2,590.00 | $0.00 | $605.00 | Detail |
| | | | 212 | 250 | holly | 1 | PRI | | | /01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $1,105.00 | Detail |
| | | | 213 | 325 | birch | 1 | PRI | | | /01/2024 | AL | $3,680.00 | MLY | $2,298.94 | $2,298.94 | $2,298.94 | $0.00 | $1,105.00 | Detail |
| | | | 214 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 215 | 325 | birch | 1 | PRI | | | /01/2024 | AL | $3,680.00 | MLY | $3,977.00 | $3,977.00 | $3,977.00 | $0.00 | $1,105.00 | Detail |
| | | | 216 | 350 | birchde | 1 | PRI | | | /01/2024 | AL | $4,025.00 | MLY | $4,028.00 | $4,028.00 | $4,028.00 | $0.00 | $0.00 | |
| | | | 217 | 325 | birch | 1 | PRI | | | /01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $3,683.00 | $0.00 | $0.00 | |
| | | | 218 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 219 | 350 | birchde | 1 | PRI | | | /01/2024 | AL | $4,025.00 | MLY | $4,028.00 | $4,028.00 | $4,028.00 | $0.00 | $1,105.00 | Detail |
| | | | 220 | 325 | birch | 1 | PRI | | | /01/2024 | AL | $3,680.00 | MLY | $4,255.00 | $4,255.00 | $4,255.00 | $0.00 | $1,105.00 | Detail |
| | | | 221 | 350 | birchde | 1 | PRI | | | /01/2024 | AL | $4,025.00 | MLY | $3,800.00 | $3,800.00 | $3,800.00 | $0.00 | $1,105.00 | Detail |
| | | | 222 | 350 | birchde | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 223 | 350 | burchdsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | /01/2024 | AL | $2,570.00 | MLY | $1,866.00 | $1,866.00 | $1,866.00 | $0.00 | $605.00 | Detail |
| | | | 224 | 350 | birchde | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 225 | 325 | birch | 1 | PRI | | | /01/2024 | AL | $3,680.00 | MLY | $3,475.00 | $3,475.00 | $3,475.00 | $0.00 | $1,105.00 | Detail |
| | | | 226 | 325 | birch | 1 | PRI | | | /01/2024 | AL | $3,680.00 | MLY | $3,480.00 | $3,480.00 | $3,480.00 | $0.00 | $0.00 | |
| | | | 227 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 228 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 229 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Community: pvrec
As of Date: 03/31/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units          w: Waitlisted Units          AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 230 | 325 | brichsh | 2 | SPA | | | 02/01/2024 | AL | $2,570.00 | MLY | $530.00 | $530.00 | $0.00 | $605.00 Detail |
| | | | | | | | SPB | | | | AL | $2,570.00 | MLY | $3,050.00 | $3,050.00 | $0.00 | $605.00 Detail |
| | | | 231 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 232 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,714.00 | $3,714.00 | $0.00 | $605.00 Detail |
| | | | 301 | 300 | willowsh | 2 | SPA | | | 8/08/2023 | DM | $3,630.00 | MLY | $5,088.00 | $5,088.00 | $0.00 | $2,105.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 302 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 303 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 304 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 305 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 306 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 307 | 300 | willowsh | 2 | SPA | | | 0/25/2022 | DM | $3,630.00 | MLY | $3,175.00 | $3,175.00 | $0.00 | $2,950.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 308 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 309 | 300 | willowsh | 2 | SPA | | | 7/18/2018 | DM | $3,630.00 | MLY | $3,908.00 | $3,908.00 | $0.00 | $3,275.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | MLY | $3,662.00 | $3,662.00 | $0.00 | $2,950.00 Detail |
| | | | 310 | 300 | willo | 1 | PRI | | | 1/30/2020 | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 311 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Community: pvrec
As of Date: 03/31/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|----|------|-----------|-----------|---------------|---------------|----------|---------------------|-----------------------|------------|------------------|-----------|--------------------------|-----------------|------------------|-------------------------|
| | | | 312 | 300 | willo | 1 | SPB | | | 6/24/2020 | DM | $3,630.00 | MLY | $3,918.00 | $3,918.00 | $0.00 | $2,525.00 Detail |
| | | | 313 | 300 | willowsh | 1 | PRI | | | 4/17/2017 | DM | $5,088.00 | MLY | $4,069.00 | $4,069.00 | $0.00 | $2,950.00 Detail |
| | | | 314 | 300 | willowsh | 2 | SPA | | | 1/13/2023 | DM | $3,630.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $2,105.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 315 | 300 | willo | 1 | PRI | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 316 | 300 | willowsh | 2 | SPA | | | 2/09/2020 | DM | $3,630.00 | MLY | $3,200.00 | $3,200.00 | $0.00 | $2,525.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 317 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 318 | 300 | willo | 1 | PRI | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 319 | 300 | willowsh | 2 | SPA | | | 6/16/2022 | DM | $3,630.00 | MLY | $3,540.00 | $3,540.00 | $0.00 | $2,950.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 320 | 300 | willo | 1 | PRI | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 321 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 322 | 300 | willo | 1 | PRI | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 401 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 402 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 403 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 404 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 405 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 406 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 407 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 408 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $2,305.00 | $2,305.00 | $0.00 | $0.00 |
| | | | 409 | 530 | oaks | 1 | PRI | | | 2/01/2024 | AL | $4,260.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $605.00 Detail |

AU: Additional Units

Community: pvrec
As of Date: 03/31/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 410 | 530 | oaks | 1 | PRI | | | /01/2024 | AL | $4,260.00 | MLY | $1,635.00 | $1,635.00 | $0.00 | $605.00 Detail |
| | | | 411 | 530 | oaks | 1 | PRI | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 412 | 530 | oaks | 1 | PRI | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 413 | 530 | oaks | 1 | PRI | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 414 | 530 | oaksh | 2 | SPA | | | /01/2024 | AL | $2,570.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $1,650.00 Detail |
| | | | | | | | SPB | | | /01/2024 | AL | $2,570.00 | MLY | $530.00 | $530.00 | $0.00 | $0.00 |
| | | | | | | | | | men Valley (pvrec) | | | $405,086.00 | | | $152,728.54 | $0.00 | $55,419.84 |
| | | | | | | | | | | | | | | | | | $55,419.84 |

## Summary for Community: Greenfield of Perkiomen Valley (pvrec)

| Total Units (A) | Total Sqft | Total Capacity (B) | Total Occupied (C) | Units Occupied Disregarding Capacity (D) | Capacity Occupied (E) | Additional Unit Capacity Occupied (F) | Second Residents | Total Residents | Occupancy % (E/B) | Avg. Age Of Resident | Avg. Age Of 2nd Resident | Total Waitlisted Units | Total Excluded Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 29,703.00 | 114 | 43.00 | 47 | 51.00 | | 0 | 51 | 44.74% | 84.73 | 0 | 0 | 0 |

Community: pvrec
As of Date: 03/31/2024
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes
x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

## Legend

### Care Level Codes

| Code | Care Level | Currently Active ? |
|---|---|---|
| 83S | Assisted Living Care | No |
| AL | Assisted Living | Yes |
| DM | Dementia Care | Yes |
| IL | Independent Living | Yes |
| LTC | Long Term Care | Yes |
| RET | Retail | Yes |
| SNF | Skilled Nursing Facilities | Yes |

### Privacy Level Codes

| Code | Privacy Level | Currently Active ? |
|---|---|---|
| DAS | Double A Second Resident | Yes |
| DBS | Double B Second Resident | Yes |
| PRI | Single | Yes |
| QAS | Quadruple A Second Resident | Yes |
| QBS | Quadruple B Second Resident | Yes |
| QCS | Quadruple C Second Resident | Yes |
| QDA | Quadruple A | Yes |
| QDB | Quadruple B | Yes |
| QDC | Quadruple C | Yes |
| QDD | Quadruple D | Yes |
| QDS | Quadruple D Second Resident | Yes |
| SEC | Second Resident | Yes |
| SPA | Double A | Yes |
| SPB | Double B | Yes |
| TAS | Triple A Second Resident | Yes |
| TBS | Triple B Second Resident | Yes |
| TCS | Triple C Second Resident | Yes |
| TOA | Triple A | Yes |
| TOB | Triple B | Yes |
| TOC | Triple C | Yes |

# EXHIBIT 2

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Mar 2024
Book = Actual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL ROOM ...** | | | | | | | | | |
| Gross/Market Rent-SC | 144,516.00 | 144,516.00 | 0.00 | 0.00 | 289,032.00 | 433,548.00 | -144,516.00 | -33.33 | 1,734,192.00 |
| Gross/Market Rent-AL | 260,570.00 | 260,570.00 | 0.00 | 0.00 | 521,140.00 | 781,710.00 | -260,570.00 | -33.33 | 3,126,840.00 |
| TOTAL GROSS POTENTIA... | 405,086.00 | 405,086.00 | 0.00 | 0.00 | 810,172.00 | 1,215,258.00 | -405,086.00 | -33.33 | 4,861,032.00 |
| **CONTRACTUAL ADJUSTMENTS** | | | | | | | | | |
| Loss to Lease-Assisted Living | -20,561.06 | -20,000.00 | -561.06 | -2.81 | -42,056.85 | -40,000.00 | -2,056.85 | -5.14 | -40,000.00 |
| Loss to Lease-Special Care | -1,068.00 | -1,200.00 | 132.00 | 11.00 | -2,225.57 | -2,400.00 | 174.43 | 7.27 | -2,400.00 |
| TOTAL CONTRACTUAL A... | -21,629.06 | -21,200.00 | -429.06 | -2.02 | -44,282.42 | -42,400.00 | -1,882.42 | -4.44 | -42,400.00 |
| **NET GROSS POTENTIAL RENT** | 383,456.94 | 383,886.00 | -429.06 | -0.11 | 765,889.58 | 1,172,858.00 | -406,968.42 | -34.70 | 4,818,632.00 |
| **RENT ADJUSTMENTS** | | | | | | | | | |
| Vacancy Loss | -234,926.71 | -213,000.00 | -21,926.71 | -10.29 | -449,362.47 | -632,862.00 | 183,499.53 | 29.00 | -632,862.00 |
| TOTAL RENT ADJUSTMENTS | -234,926.71 | -213,000.00 | -21,926.71 | -10.29 | -449,362.47 | -632,862.00 | 183,499.53 | 29.00 | -632,862.00 |
| NET ROOM & BOARD REVENUE | 148,530.23 | 170,886.00 | -22,355.77 | -13.08 | 316,527.11 | 539,996.00 | -223,468.89 | -41.38 | 4,185,770.00 |
| **OTHER REVENUE** | | | | | | | | | |
| Assisted Living Services I | 9,611.58 | 11,495.00 | -1,883.42 | -16.38 | 20,529.44 | 34,485.00 | -13,955.56 | -40.47 | 34,485.00 |
| Assisted Living Services II | 12,155.00 | 11,895.00 | 260.00 | 2.19 | 24,077.37 | 35,712.37 | -11,635.00 | -32.58 | 35,712.37 |
| Assisted Living Services III | 3,300.00 | 0.00 | 3,300.00 | N/A | 8,250.00 | 4,950.00 | 3,300.00 | 66.67 | 4,950.00 |
| Assisted Living Revenue IV | 4,009.68 | 10,450.00 | -6,440.32 | -61.63 | 14,459.68 | 31,350.00 | -16,890.32 | -53.88 | 31,350.00 |
| Special Care Services II | 4,210.00 | 4,200.00 | 10.00 | 0.24 | 8,601.74 | 12,791.74 | -4,190.00 | -32.76 | 12,791.74 |
| Special Care Services III | 3,887.17 | 7,575.00 | -3,687.83 | -48.68 | 11,462.17 | 22,725.00 | -11,262.83 | -49.56 | 22,725.00 |
| Special Care Services IV | 11,800.00 | 0.00 | 11,800.00 | N/A | 29,517.00 | 14,750.00 | 14,767.00 | 100.12 | 14,750.00 |
| Special CareServices V | 3,400.00 | 3,275.00 | 125.00 | 3.82 | 6,800.00 | 9,825.00 | -3,025.00 | -30.79 | 9,825.00 |
| Retail Rental Income-OTH | 0.00 | 0.00 | 0.00 | N/A | 1,392.00 | 0.00 | 1,392.00 | N/A | 0.00 |
| Community/Move In Fee | 2,500.00 | 0.00 | 2,500.00 | N/A | 2,500.00 | 0.00 | 2,500.00 | N/A | 0.00 |
| Miscellaneous Revenue | 0.00 | 0.00 | 0.00 | N/A | 116.00 | 0.00 | 116.00 | N/A | 0.00 |
| TOTAL OTHER REVENUE | 54,873.43 | 48,890.00 | 5,983.43 | 12.24 | 127,705.40 | 166,589.11 | -38,883.71 | -23.34 | 166,589.11 |
| **TOTAL REVENUE** | 203,403.66 | 219,776.00 | -16,372.34 | -7.45 | 444,232.51 | 706,585.11 | -262,352.60 | -37.13 | 4,352,359.11 |

# Budget Comparison

Period = Mar 2024
Book = Accrual

## EXPENSES

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL** | | | | | | | | | |
| Executive Director Wages | 6,594.17 | 5,200.00 | -1,394.17 | -26.81 | 11,785.15 | 10,400.00 | -1,385.15 | -13.32 | 10,400.00 |
| Director Wages-ACT | 4,073.34 | 4,100.00 | 26.66 | 0.65 | 8,146.68 | 8,200.00 | 53.32 | 0.65 | 8,200.00 |
| Director Wages-MTNC | 4,083.34 | 5,800.00 | 1,716.66 | 29.60 | 9,916.68 | 11,600.00 | 1,683.32 | 14.51 | 11,600.00 |
| Director Wages-MKT | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 | 0.00 | 0.00 | 12,500.00 |
| Director Wages-AL | 3,986.66 | 3,400.00 | -586.66 | -17.25 | 7,429.62 | 6,800.00 | -629.62 | -9.26 | 6,800.00 |
| Business Director Wages | 562.92 | 500.00 | -62.92 | -12.58 | 841.53 | 775.00 | -66.53 | -8.58 | 775.00 |
| LPN Wages-AL | 1,079.54 | 0.00 | -1,079.54 | N/A | 4,019.55 | 2,915.84 | -1,103.71 | -37.85 | 2,915.84 |
| Nursing Aide Wages-AL | 50,717.45 | 55,000.00 | 4,282.55 | 7.79 | 105,497.36 | 110,000.00 | 4,502.64 | 4.09 | 110,000.00 |
| Concierge Wages | 1,721.93 | 3,750.00 | 2,028.07 | 54.08 | 5,476.10 | 7,500.00 | 2,023.90 | 26.99 | 7,500.00 |
| Housekeeper Wages | 7,646.53 | 8,795.00 | 1,148.47 | 13.06 | 16,448.62 | 17,590.00 | 1,141.38 | 6.49 | 17,590.00 |
| Staff Wages-ACT | 3,184.26 | 3,500.00 | 315.74 | 9.02 | 6,787.79 | 7,000.00 | 212.21 | 3.03 | 7,000.00 |
| Staff Wages-Maintenance | 214.80 | 0.00 | -214.80 | N/A | 593.65 | 0.00 | -593.65 | N/A | 0.00 |
| Temporary Nursing Staff | 12,824.35 | 6,500.00 | -6,324.35 | -97.30 | 20,557.28 | 13,544.32 | -7,012.96 | -51.78 | 13,544.32 |
| Payroll Tax | 22,076.01 | 24,250.00 | 2,173.99 | 8.96 | 46,415.54 | 48,616.46 | 2,200.92 | 4.53 | 48,616.46 |
| TOTAL PAYROLL | 125,015.30 | 127,045.00 | 2,029.70 | 1.60 | 256,415.55 | 257,441.62 | 1,026.07 | 0.40 | 257,441.62 |
| | | | | | | | | | |
| **EMPLOYEE BENEFITS** | | | | | | | | | |
| Employee Insurance | 2,850.00 | 2,850.00 | 0.00 | 0.00 | 5,700.00 | 5,700.00 | 0.00 | 0.00 | 5,700.00 |
| Employee Hiring | 1,066.92 | 1,850.00 | 783.08 | 42.33 | 4,679.80 | 5,481.31 | 801.51 | 14.62 | 5,481.31 |
| Training & Education-Reside... | 60.00 | 0.00 | -60.00 | N/A | 60.00 | 0.00 | -60.00 | N/A | 0.00 |
| Employee Awards-Administration | 0.00 | 0.00 | | N/A | 210.07 | 210.07 | 0.00 | 0.00 | 210.07 |
| TOTAL EMPLOYEE BENEFITS | 3,976.92 | 4,700.00 | 723.08 | 15.38 | 10,649.87 | 11,391.38 | 741.51 | 6.51 | 11,391.38 |
| | | | | | | | | | |
| TOTAL PAYROLL | 128,992.22 | 131,745.00 | 2,752.78 | 2.09 | 267,065.42 | 268,833.00 | 1,767.58 | 0.66 | 268,833.00 |
| | | | | | | | | | |
| **ADMINISTRATIVE** | | | | | | | | | |
| Television | 911.61 | 2,000.00 | 1,088.39 | 54.42 | 3,103.14 | 4,000.00 | 896.86 | 22.42 | 4,000.00 |
| Automobile Expense | 330.00 | 0.00 | -330.00 | N/A | 356.93 | 0.00 | -356.93 | N/A | 0.00 |
| Travel Expense | 2,106.54 | 2,500.00 | 393.46 | 15.74 | 13,300.33 | 13,097.05 | -203.28 | -1.55 | 13,097.05 |
| License-Administration | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 4,500.00 |

Greenfield of Perkiomen Valley (pvrec)

**Budget Comparison**

Period = Mar 2024
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Licenses | 531.25 | 0.00 | -531.25 | N/A | 560.25 | 0.00 | -560.25 | N/A | 0.00 |
| Supplies-Administration | 475.63 | 300.00 | -175.63 | -58.54 | 2,093.52 | 1,972.06 | -121.46 | -6.16 | 1,972.06 |
| Supplies-ResidentCare | 717.76 | 650.00 | -67.76 | -10.42 | 2,111.35 | 2,012.22 | -99.13 | -4.93 | 2,012.22 |
| Professional Fees | 125.00 | 0.00 | -125.00 | N/A | 1,062.50 | 900.00 | -162.50 | -18.06 | 900.00 |
| Legal Fees | 5,081.00 | 4,250.00 | -831.00 | -19.55 | 11,361.50 | 10,494.00 | -867.50 | -8.27 | 10,494.00 |
| Software | 0.00 | 0.00 | 0.00 | N/A | 19,842.01 | 19,842.01 | 0.00 | 0.00 | 19,842.01 |
| Internet Services | 216.02 | 315.00 | 98.98 | 31.42 | 531.92 | 630.00 | 98.08 | 15.57 | 630.00 |
| Telephone | 401.62 | 680.00 | 278.38 | 40.94 | 1,088.72 | 1,360.00 | 271.28 | 19.95 | 1,360.00 |
| Postage/Overnight-Administration | 199.63 | 0.00 | -199.63 | N/A | 345.20 | 49.76 | -295.44 | -593.73 | 49.76 |
| TOTAL ADMIN | 12,596.06 | 12,195.00 | -401.06 | -3.29 | 58,757.37 | 57,357.10 | -1,400.27 | -2.44 | 58,857.10 |
| **REPAIRS & MAINTENANCE** | | | | | | | | | |
| Supplies-Housekeeping | 765.81 | 500.00 | -265.81 | -53.16 | 902.11 | 636.30 | -265.81 | -41.77 | 636.30 |
| TOTAL R & M | 765.81 | 500.00 | -265.81 | -53.16 | 902.11 | 636.30 | -265.81 | -41.77 | 636.30 |
| **ACTIVITIES** | | | | | | | | | |
| Bar Expense | 0.00 | 40.00 | 40.00 | 100.00 | 0.00 | 120.00 | 120.00 | 100.00 | 480.00 |
| Supplies-Activities | 31.33 | 0.00 | -31.33 | N/A | 143.42 | 112.09 | -31.33 | -27.95 | 112.09 |
| TOTAL ACTIVITIES | 31.33 | 40.00 | 8.67 | 21.68 | 143.42 | 232.09 | 88.67 | 38.20 | 592.09 |
| **MARKETING** | | | | | | | | | |
| Creative & Production | 0.00 | 0.00 | 0.00 | N/A | 400.00 | 0.00 | -400.00 | N/A | 0.00 |
| TOTAL MARKETING | 0.00 | 0.00 | 0.00 | N/A | 400.00 | 0.00 | -400.00 | N/A | 0.00 |
| **CONTRACT SERVICES** | | | | | | | | | |
| Landscaping/SnowRemoval | 0.00 | 4,355.00 | 4,355.00 | 100.00 | 4,355.00 | 8,710.00 | 4,355.00 | 50.00 | 8,710.00 |
| DietaryKitchen | 39,580.80 | 34,713.00 | -4,867.80 | -14.02 | 103,574.50 | 98,706.70 | -4,867.80 | -4.93 | 98,706.70 |
| Contract Services-Barberan... | 0.00 | 0.00 | 0.00 | N/A | 76.00 | 76.00 | 0.00 | 0.00 | 76.00 |
| Administration | 0.00 | 0.00 | 0.00 | N/A | 59.06 | 56.07 | -2.99 | -5.33 | 56.07 |
| IT | 585.00 | 585.00 | 0.00 | 0.00 | 3,434.04 | 2,849.04 | -585.00 | -20.53 | 3,434.04 |
| TOTAL CONTRACT SERVICES | 40,165.80 | 39,653.00 | -512.80 | -1.29 | 111,498.60 | 110,397.81 | -1,100.79 | -1.00 | 110,982.81 |
| **INSURANCE** | | | | | | | | | |
| Liability Insurance | 0.00 | 0.00 | 0.00 | N/A | 159,985.57 | 159,985.00 | -0.57 | 0.00 | 159,985.00 |

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Mar 2024
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | N/A | 159,985.57 | 159,985.00 | -0.57 | 0.00 | 159,985.00 |
| **UTILITIES** | | | | | | | | | |
| Electricity | 8,753.95 | 8,000.00 | -753.95 | -9.42 | 17,269.20 | 16,000.00 | -1,269.20 | -7.93 | 16,000.00 |
| Gas | 1,844.82 | 1,750.00 | -94.82 | -5.42 | 3,745.32 | 3,500.00 | -245.32 | -7.01 | 3,500.00 |
| Water & Sewer | 7,061.70 | 8,000.00 | 938.30 | 11.73 | 30,910.23 | 31,359.76 | 449.53 | 1.43 | 31,359.76 |
| TOTAL UTILITIES | 17,660.47 | 17,750.00 | 89.53 | 0.50 | 51,924.75 | 50,859.76 | -1,064.99 | -2.09 | 50,859.76 |
| **MANAGEMENT FEES** | | | | | | | | | |
| Management Fee | 8,133.05 | 9,500.00 | 1,366.95 | 14.39 | 17,410.57 | 19,000.00 | 1,589.43 | 8.37 | 19,000.00 |
| TOTAL MANAGEMENT FEES | 8,133.05 | 9,500.00 | 1,366.95 | 14.39 | 17,410.57 | 19,000.00 | 1,589.43 | 8.37 | 19,000.00 |
| TOTAL EXPENSES | 208,344.74 | 211,383.00 | 3,038.26 | 1.44 | 668,087.81 | 667,301.06 | -786.75 | -0.12 | 669,746.06 |
| NET OPERATING INCOME | -4,941.08 | 8,393.00 | -13,334.08 | -158.87 | -223,855.30 | 39,284.05 | -263,139.35 | -669.84 | 3,682,613.05 |
| **PRVS MGMT EXPENSE** | | | | | | | | | |
| Previous Mgmt Expense | 7,592.15 | 0.00 | -7,592.15 | N/A | 30,035.42 | 725.36 | -29,310.06 | -4,040.76 | 725.36 |
| TOTAL PRVS MGMT | 7,592.15 | 0.00 | -7,592.15 | N/A | 30,035.42 | 725.36 | -29,310.06 | -4,040.76 | 725.36 |
| NET INCOME | -12,533.23 | 8,393.00 | -20,926.23 | -249.33 | -253,890.72 | 38,558.69 | -292,449.41 | -758.45 | 3,681,887.69 |

Greenfield of Perkiomen Valley (pvrec)

# Statement (12 months)

Period = Apr 2023-Mar 2024
Book = Accrual

| | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL...** | | | | | | | | | | | | | |
| Gross/Market Rent-SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144,516.00 | 144,516.00 | 289,032.00 |
| Gross/Market Rent-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260,570.00 | 260,570.00 | 521,140.00 |
| TOTAL GROSS POT... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405,086.00 | 405,086.00 | 810,172.00 |
| **CONTRACTUAL ADJ...** | | | | | | | | | | | | | |
| Loss to Lease-Assisted ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,495.79 | -20,561.06 | -42,056.85 |
| Loss to Lease-Special ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,157.57 | -1,068.00 | -2,225.57 |
| TOTAL CONTRACTU... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,653.36 | -21,629.06 | -44,282.42 |
| **NET GROSS POTENTI...** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **382,432.64** | **383,456.94** | **765,889.58** |
| **RENT ADJUSTMENTS** | | | | | | | | | | | | | |
| Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214,435.76 | -234,926.71 | -449,362.47 |
| TOTAL RENT ADJU... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214,435.76 | -234,926.71 | -449,362.47 |
| NET ROOM & BOARD... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167,996.88 | 148,530.23 | 316,527.11 |
| **OTHER REVENUE** | | | | | | | | | | | | | |
| Assisted Living Services I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,917.86 | 9,611.58 | 20,529.44 |
| Assisted Living Services II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,922.37 | 12,155.00 | 24,077.37 |
| Assisted Living Services III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,950.00 | 3,300.00 | 8,250.00 |
| Assisted Living Revenue IV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,450.00 | 4,009.68 | 14,459.68 |
| Special Care Services II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,391.74 | 4,210.00 | 8,601.74 |
| Special Care Services III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,575.00 | 3,887.17 | 11,462.17 |
| Special Care Services IV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,717.00 | 11,800.00 | 29,517.00 |
| Special CareServices V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 | 6,800.00 |
| Retail Rental Income-OTH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.00 | 0.00 | 1,392.00 |
| Community/Move In Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Miscellaneous Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 0.00 | 116.00 |
| **TOTAL OTHER REVENUE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,831.97 | 54,873.43 | 127,705.40 |
| **TOTAL REVENUE** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **240,828.85** | **203,403.66** | **444,232.51** |

Greenfield of Perkiomen Valley (pvrec)
# Statement (12 months)
Period = Apr 2023-Mar 2024
Book = Accrual

## EXPENSES

| | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL** | | | | | | | | | | | | | |
| Executive Director Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,190.98 | 6,594.17 | 11,785.15 |
| Director Wages-ACT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.34 | 4,073.34 | 8,146.68 |
| Director Wages-MTNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.34 | 4,083.34 | 9,916.68 |
| Director Wages-MKT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 12,500.00 |
| Director Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.96 | 3,986.66 | 7,429.62 |
| Business Director Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.61 | 562.92 | 841.53 |
| LPN Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.84 | 2,474.17 | 1,079.54 | 4,019.55 |
| Nursing Aide Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,779.91 | 50,717.45 | 105,497.36 |
| Concierge Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,754.17 | 1,721.93 | 5,476.10 |
| Housekeeper Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,802.09 | 7,646.53 | 16,448.62 |
| Staff Wages-ACT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,603.53 | 3,184.26 | 6,787.79 |
| Staff Wages-Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 378.85 | 214.80 | 593.65 |
| Temporary Nursing Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 544.32 | 7,188.61 | 12,824.35 | 20,557.28 |
| Payroll Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.46 | 24,223.07 | 22,076.01 | 46,415.54 |
| **TOTAL PAYROLL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,126.62 | 130,273.63 | 125,015.30 | 256,415.55 |
| | | | | | | | | | | | | | |
| **EMPLOYEE BENEFITS** | | | | | | | | | | | | | |
| Employee Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.00 | 2,850.00 | 5,700.00 |
| Employee Hiring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,781.31 | 1,831.57 | 1,066.92 | 4,679.80 |
| Training & Education-R... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Employee Awards-Adm... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.07 | 0.00 | 0.00 | 210.07 |
| **TOTAL EMPLOYEE ...** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,991.38 | 4,681.57 | 3,976.92 | 10,649.87 |
| | | | | | | | | | | | | | |
| **TOTAL PAYROLL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,118.00 | 134,955.20 | 128,992.22 | 267,065.42 |
| | | | | | | | | | | | | | |
| **ADMINISTRATIVE** | | | | | | | | | | | | | |
| Television | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,191.53 | 911.61 | 3,103.14 |
| Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.93 | 330.00 | 356.93 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,097.05 | 3,096.74 | 2,106.54 | 13,300.33 |
| License-Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 3,000.00 |

# Statement (12 months)

Period = Apr 2023-Mar 2024
Book = Accrual

| | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Licenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 531.25 | 560.25 |
| Supplies-Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.06 | 245.83 | 475.63 | 2,093.52 |
| Supplies-ResidentCare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 712.22 | 681.37 | 717.76 | 2,111.35 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 937.50 | 125.00 | 1,062.50 |
| Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,994.00 | 4,286.50 | 5,081.00 | 11,361.50 |
| Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,842.01 | 0.00 | 0.00 | 19,842.01 |
| Internet Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.90 | 216.02 | 531.92 |
| Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.10 | 401.62 | 1,088.72 |
| Postage/Overnight-Adm... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.76 | 95.81 | 199.63 | 345.20 |
| TOTAL ADMIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,067.10 | 14,094.21 | 12,596.06 | 58,757.37 |
| **REPAIRS & MAINTE...** | | | | | | | | | | | | | |
| Supplies-Housekeeping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.30 | 0.00 | 765.81 | 902.11 |
| TOTAL R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.30 | 0.00 | 765.81 | 902.11 |
| **ACTIVITIES** | | | | | | | | | | | | | |
| Supplies-Activities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.09 | 0.00 | 31.33 | 143.42 |
| TOTAL ACTIVITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.09 | 0.00 | 31.33 | 143.42 |
| **MARKETING** | | | | | | | | | | | | | |
| Creative & Production | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| TOTAL MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| **CONTRACT SERVICES** | | | | | | | | | | | | | |
| Landscaping/SnowRe... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,355.00 | 0.00 | 4,355.00 |
| DietaryKitchen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,280.70 | 34,713.00 | 39,580.80 | 103,574.50 |
| Contract Services-Bar... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 0.00 | 0.00 | 76.00 |
| Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.07 | 2.99 | 0.00 | 59.06 |
| IT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.04 | 585.00 | 585.00 | 3,434.04 |
| TOTAL CONTRACT ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,676.81 | 39,655.99 | 40,165.80 | 111,498.60 |
| **INSURANCE** | | | | | | | | | | | | | |
| Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159,985.57 | 0.00 | 159,985.57 |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159,985.57 | 0.00 | 159,985.57 |

Greenfield of Perkiomen Valley (pvrec)

**Statement (12 months)**

Period = Apr 2023-Mar 2024

Book = Accrual

| | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTILITIES** | | | | | | | | | | | | | |
| Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,515.25 | 8,753.95 | 17,269.20 |
| Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.50 | 1,844.82 | 3,745.32 |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,359.76 | 8,488.77 | 7,061.70 | 30,910.23 |
| TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,359.76 | 18,904.52 | 17,660.47 | 51,924.75 |
| | | | | | | | | | | | | | |
| **MANAGEMENT FEES** | | | | | | | | | | | | | |
| Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,277.52 | 8,133.05 | 17,410.57 |
| TOTAL MANAGEME... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,277.52 | 8,133.05 | 17,410.57 |
| | | | | | | | | | | | | | |
| TOTAL EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,470.06 | 377,273.01 | 208,344.74 | 668,087.81 |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -82,470.06 | -136,444.16 | -4,941.08 | -223,855.30 |
| | | | | | | | | | | | | | |
| **PRVS MGMT EXPENSE** | | | | | | | | | | | | | |
| Previous Mgmt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.36 | 21,717.91 | 7,592.15 | 30,035.42 |
| TOTAL PRVS MGMT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.36 | 21,717.91 | 7,592.15 | 30,035.42 |
| | | | | | | | | | | | | | |
| NET INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -83,195.42 | -158,162.07 | -12,533.23 | -253,890.72 |

# Balance Sheet

Period = Mar 2024
Book = Accrual

| | Current Balance |
|---|---:|
| **CASHANDCASHEQUIVALENTS** | |
| Cash-Operating | 114,387.06 |
| TOTAL CASHANDCASHEQUIVALENTS | 114,387.06 |
| | |
| **ACCOUNTSRECEIVABLE** | |
| AccountsReceivable | 76,365.55 |
| A/R-Other | -7,136.00 |
| TOTAL ACCOUNTSRECEIVABLE | 69,229.55 |
| | |
| **TOTAL CURRENT ASSETS** | 183,616.61 |
| **TOTAL ASSETS** | 183,616.61 |
| | |
| **LIABILITIES & STOCKHOLDERS EQUITY** | |
| **LIABILITIES** | |
| **ACCOUNTSPAYABLE** | |
| AccountsPayable-Trade | 27,147.76 |
| TOTAL ACCOUNTSPAYABLE | 27,147.76 |
| | |
| **ACCRUEDEXPENSES** | |
| ResidentPrepaidRent | 374.00 |
| TOTAL ACCRUEDEXPENSES | 374.00 |
| | |
| **TOTAL LIABILITIES** | 27,521.76 |
| | |
| **STOCKHOLDERSEQUITY** | |
| **INITIAL CAPITAL RAISED** | |
| Contributions | 409,985.57 |
| TOTAL INITIAL CAPITAL RAISED | 409,985.57 |
| | |
| **RETAINEDEARNINGS** | |
| RetainedEarnings-Current | -253,890.72 |
| TOTAL RETAINEDEARNINGS | -253,890.72 |
| | |
| **TOTAL LIABILITIES & STOCKHOLDERS EQUITY** | 183,616.61 |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| | | | | | | | | 159,271.59 | **== Beginning Balance ==** |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,364.2 | 157,907.39 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,430.61 | 156,476.78 | CAMPEGGIO, DARLENE A. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,976.21 | 154,500.57 | Chadwick, Shelby |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 135.63 | 154,364.94 | De Oliveira Silva, Marcio V. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 94.19 | 154,270.75 | Gamanga, Georgiana |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,467.9 | 152,802.85 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | 150,302.85 | Hoffman, Teri |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 354.38 | 149,948.47 | KUNZ, AMANDA |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,619.52 | 148,328.95 | Maueroeder, DONNA M. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,811.25 | 146,517.7 | Monger, Cortney C. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 258.72 | 146,258.98 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,169.06 | 145,089.92 | OSIAS, NICOLE |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,137.31 | 143,952.61 | PIACITELLI, AMY |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,076.76 | 142,875.85 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,003.48 | 141,872.37 | Rivera, Taina |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,358.93 | 139,513.44 | STABILE, JESSICA |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 663.39 | 138,850.05 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,487.98 | 136,362.07 | VARGAS, DANIEL E. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 755.72 | 135,606.35 | Black, Robert |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 654.73 | 134,951.62 | Leister, Mary Ann |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 241.12 | 134,710.5 | Mauger, Bernadette |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 839.51 | 133,870.99 | Moore, Brittney |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,147.8 | 132,723.19 | ROBINSON, ANTWOINE T. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 337.5 | 132,385.69 | Moore, Valerie L. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 649.76 | 131,735.93 | REMALY, ANNE F. |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,684.77 | 130,051.16 | Robinson, Casey |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 10,663.9 | 119,387.26 | Payroll Tax |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 117,350.59 | Fries, Jodi |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,916.67 | 114,433.92 | HORNBERGER, EDWARD |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 111,308.92 | FLAGLER, ANNA B. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | 109,315.59 | MILLER, ERIN E. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,079.54 | 108,236.05 | Letendre, Jessica E. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 456 | 107,780.05 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,417.32 | 105,362.73 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 281.18 | 105,081.55 | Zapata-Marquez, Jocelyn X. |
| pvrec | 3/2024 | 3/1/2024 | R-153298 | ACH | | 1,105 | | 106,186.55 | |
| pvrec | 3/2024 | 3/1/2024 | R-153298 | ACH | | 3,800 | | 109,986.55 | |
| pvrec | 3/2024 | 3/1/2024 | R-153299 | ACH | | 2,920 | | 112,906.55 | |
| pvrec | 3/2024 | 3/1/2024 | R-153299 | ACH | | 605 | | 113,511.55 | |
| pvrec | 3/2024 | 3/1/2024 | R-153300 | ACH | | 3,683 | | 117,194.55 | |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | | 157.95 | 117,036.6 | 8499 10 225 0022105 02/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | | 157.95 | 116,878.65 | 8499 10 225 0022105 01/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | | 343.55 | 116,535.1 | 8499 10 225 0022105 02/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | | 343.55 | 116,191.55 | 8499 10 225 0022105 01/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | | 272.71 | 115,918.84 | 8499 10 225 0022105 02/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | | 368.62 | 115,550.22 | 8499 10 225 0022105 01/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152453 | 1043 | Occupational Health Centers of the Southwest (pa_occup) | | 144 | 115,406.22 | pre employment screening |
| pvrec | 3/2024 | 3/4/2024 | K-152494 | 1044 | PECO- Payment Processing (peco) | | 1,900.5 | 113,505.72 | #85560-48007 |
| pvrec | 3/2024 | 3/4/2024 | K-152494 | 1044 | PECO- Payment Processing (peco) | | 6,880.24 | 106,625.48 | #85560-48007 Past Due |
| pvrec | 3/2024 | 3/4/2024 | K-152495 | 1044 | PECO- Payment Processing (peco) | | 4,285.03 | 102,340.45 | #73516-46017 Past due |
| pvrec | 3/2024 | 3/4/2024 | K-152495 | 1044 | PECO- Payment Processing (peco) | | 3,983.35 | 98,357.1 | #73516-46017 |
| pvrec | 3/2024 | 3/4/2024 | K-152496 | 1044 | PECO- Payment Processing (peco) | | 4,531.9 | 93,825.2 | #24035-17039 |
| pvrec | 3/2024 | 3/4/2024 | K-152496 | 1044 | PECO- Payment Processing (peco) | | 4,210.49 | 89,614.71 | #24035-17039 Past due |
| pvrec | 3/2024 | 3/4/2024 | K-152285 | 1045 | TARANTINO PROPERTIES PAYROLL (tpp) | | 26.85 | 89,587.86 | Payroll Tax |
| pvrec | 3/2024 | 3/4/2024 | K-152285 | 1045 | TARANTINO PROPERTIES PAYROLL (tpp) | | 107.4 | 89,480.46 | Longer, Matthew |
| pvrec | 3/2024 | 3/4/2024 | R-153295 | 105 | | 530 | | 90,010.46 | |
| pvrec | 3/2024 | 3/4/2024 | R-153296 | 105 | | 2,170 | | 92,180.46 | |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | | 1117-0-00-000 | | | | | |
| pvrec | 3/2024 | 3/4/2024 | R-153294 | 118 | | 3,079 | | 95,259.46 | |
| pvrec | 3/2024 | 3/4/2024 | R-153294 | 118 | | 1,105 | | 96,364.46 | |
| pvrec | 3/2024 | 3/4/2024 | R-153291 | 3184 | | 605 | | 96,969.46 | |
| pvrec | 3/2024 | 3/4/2024 | R-153291 | 3184 | | 3,705 | | 100,674.46 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | 2,457.88 | | 103,132.34 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | 2,457.88 | | 105,590.22 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | | 2,457.88 | 103,132.34 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | | 2,457.88 | 100,674.46 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | 1,105 | | 101,779.46 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | 2,298.94 | | 104,078.4 | |
| pvrec | 3/2024 | 3/4/2024 | R-153297 | 368 | | 1,866 | | 105,944.4 | |
| pvrec | 3/2024 | 3/4/2024 | R-153297 | 368 | | 605 | | 106,549.4 | |
| pvrec | 3/2024 | 3/5/2024 | K-152794 | 1046 | BANK OF AMERICA (boa) | | 681.37 | 105,868.03 | AMAZON- CARE SUPPLIES |
| pvrec | 3/2024 | 3/5/2024 | K-152794 | 1046 | BANK OF AMERICA (boa) | | 1,366.54 | 104,501.49 | Regional of Care travel |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | | 1,131.41 | 103,370.08 | Regional of Care travel |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | | 100.43 | 103,269.65 | Regional of Care travel- GAS |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | | 273.36 | 102,996.29 | OPS SPECIALIST TRAVEL |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | | 175.67 | 102,820.62 | OFFICE SUPPLIES- STAPLES |
| pvrec | 3/2024 | 3/5/2024 | R-153311 | ACH | | 1,105 | | 103,925.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153311 | ACH | | 3,800 | | 107,725.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153312 | ACH | | 2,075 | | 109,800.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153312 | ACH | | 88 | | 109,888.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153314 | ACH | | 2,305 | | 112,193.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | 3,908 | | 116,101.62 | NSFed by ctrl# 154189 |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | 3,908 | | 120,009.62 | NSFed by ctrl# 154189 |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | 3,275 | | 123,284.62 | NSFed by ctrl# 154189 |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | 3,275 | | 126,559.62 | NSFed by ctrl# 154189 |
| pvrec | 3/2024 | 3/5/2024 | R-153316 | ACH | | 605 | | 127,164.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153316 | ACH | | 2,920 | | 130,084.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | 2,420 | | 132,504.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | 125 | | 132,629.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | 125 | | 132,754.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | 605 | | 133,359.62 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | | 119.41 | 133,240.21 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | | 605 | 132,635.21 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | | 457.73 | 132,177.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153318 | ACH | | 605 | | 132,782.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153318 | ACH | | 2,905 | | 135,687.48 | |

## General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | 1117-0-00-000 | | | | | | |
| pvrec | 3/2024 | 3/5/2024 | R-153319 | ACH | | 3,918 | | 139,605.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153319 | ACH | | 2,525 | | 142,130.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153322 | ACH | | 605 | | 142,735.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153322 | ACH | | 2,385 | | 145,120.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153323 | ACH | | 3,250 | | 148,370.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153324 | ACH | | 4,028 | | 152,398.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153324 | ACH | | 1,105 | | 153,503.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153325 | ACH | | 2,650 | | 156,153.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153325 | ACH | | 2,500 | | 158,653.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153326 | ACH | | 3,200 | | 161,853.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153326 | ACH | | 2,525 | | 164,378.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153327 | ACH | | 1,105 | | 165,483.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153327 | ACH | | 4,020 | | 169,503.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153328 | ACH | | 3,683 | | 173,186.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153329 | ACH | | 2,500 | | 175,686.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153329 | ACH | | 1,105 | | 176,791.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153330 | ACH | | 3,683 | | 180,474.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153331 | ACH | | 1,635 | | 182,109.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153331 | ACH | | 605 | | 182,714.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153331 | ACH | | 16 | | 182,730.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153313 | ZBD | | 517 | | 183,247.48 | |
| pvrec | 3/2024 | 3/5/2024 | R-153313 | ZBD | | | 517 | 182,730.48 | |
| pvrec | 3/2024 | 3/6/2024 | K-152727 | 1048 | HearthStone Hospitality LLC (dds) | | 39,580.8 | 143,149.68 | full service $19.95 x 64 x 31 |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | | 3,908 | 139,241.68 | NSF receipt Ctrl# 153315 |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | | 3,908 | 135,333.68 | NSF receipt Ctrl# 153315 |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | | 3,275 | 132,058.68 | NSF receipt Ctrl# 153315 |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | | 3,275 | 128,783.68 | NSF receipt Ctrl# 153315 |
| pvrec | 3/2024 | 3/8/2024 | K-152682 | 1049 | Sirius Office Solutions (sirius) | | 585 | 128,198.68 | fully managed it services |
| pvrec | 3/2024 | 3/11/2024 | K-153432 | 1050 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 3,581 | 124,617.68 | Legal services rendered through 02/29/24 |
| pvrec | 3/2024 | 3/11/2024 | K-152796 | 1051 | BANK OF AMERICA (boa) | | 29 | 124,588.68 | LICENSE PORTAL FEE |
| pvrec | 3/2024 | 3/11/2024 | K-152796 | 1051 | BANK OF AMERICA (boa) | | 2.99 | 124,585.69 | SUBSCRIPTION FEE |
| pvrec | 3/2024 | 3/11/2024 | K-152796 | 1051 | BANK OF AMERICA (boa) | | 1,180.77 | 123,404.92 | INDEED JOB ADS |
| pvrec | 3/2024 | 3/11/2024 | K-153442 | 1052 | Centric Business Systems (centric) | | 237.44 | 123,167.48 | copier repairs 10/09/23 |
| pvrec | 3/2024 | 3/11/2024 | K-153443 | 1052 | Centric Business Systems (centric) | | 401.09 | 122,766.39 | copier repairs 10/09/23 |
| pvrec | 3/2024 | 3/11/2024 | K-153444 | 1052 | Centric Business Systems (centric) | | 66.25 | 122,700.14 | service date 11/15/23 copier repairs |
| pvrec | 3/2024 | 3/11/2024 | K-153445 | 1052 | Centric Business Systems (centric) | | 125.74 | 122,574.4 | copier rental |
| pvrec | 3/2024 | 3/11/2024 | K-153446 | 1052 | Centric Business Systems (centric) | | 125.74 | 122,448.66 | copier contract |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/11/2024 | J-12092 | Pvs Mgmt-GREENFIELD GREE NFIELD PERKIOMEN VALLEY | Pvs Mgmt- GREENFIELD GREE NFIELD PERKIOMEN VALLEY RES ACCTS SHORT/MCCARRON F | 11,286 | | 133,734.66 | Pvs Mgmt- GREENFIELD GREE NFIELD PERKIOMEN VALLEY RES ACCTS SHORT/MCCARRON F |
| pvrec | 3/2024 | 3/14/2024 | K-153561 | 1053 | TARANTINO PROPERTIES PAYROLL (tpp) | | 23.63 | 133,711.03 | Payroll Tax |
| pvrec | 3/2024 | 3/14/2024 | K-153561 | 1053 | TARANTINO PROPERTIES PAYROLL (tpp) | | 107.4 | 133,603.63 | Longer, Matthew |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,499.49 | 132,104.14 | Robinson, Casey |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 734.67 | 131,369.47 | REMALY, ANNE F. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 990.22 | 130,379.25 | Black, Robert |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 653.94 | 129,725.31 | Leister, Mary Ann |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 241.6 | 129,483.71 | Mauger, Bernadette |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,243.19 | 128,240.52 | Moore, Brittney |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 878.7 | 127,361.82 | ROBINSON, ANTWOINE T. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,361.63 | 116,000.19 | Payroll Tax |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 135 | 115,865.19 | per diem |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 570 | 115,295.19 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,794.61 | 113,500.58 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,405.72 | 112,094.86 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,209.53 | 110,885.33 | CAMPEGGIO, DARLENE A. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,245.95 | 108,639.38 | Chadwick, Shelby |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 319.22 | 108,320.16 | Gamanga, Georgiana |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,665.83 | 106,654.33 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | 104,154.33 | Hoffman, Teri |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 543.38 | 103,610.95 | KUNZ, AMANDA |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,340.56 | 101,270.39 | Maueroeder, DONNA M. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,165.42 | 99,104.97 | Monger, Cortney C. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 251.52 | 98,853.45 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,051.15 | 97,802.3 | OSIAS, NICOLE |

## General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | | 1117-0-00-000 | | | | | |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,224.93 | 96,577.37 | PIACITELLI, AMY |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,462.86 | 95,114.51 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 436.24 | 94,678.27 | Rivera, Taina |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,317.33 | 93,360.94 | STABILE, JESSICA |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 781.86 | 92,579.08 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,648.5 | 90,930.58 | VARGAS, DANIEL E. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | 86,138.91 | Dunn, Jeremy F. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,802.5 | 84,336.41 | Whitworth, Randy S. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,166.67 | 83,169.74 | HORNBERGER, EDWARD |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 81,133.07 | Fries, Jodi |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | 79,139.74 | MILLER, ERIN E. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 76,014.74 | FLAGLER, ANNA B. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 281.74 | 75,733 | Zapata-Marquez, Jocelyn X. |
| pvrec | 3/2024 | 3/18/2024 | K-152493 | 1055 | GovDocs Inc (govdocs) | | 53.61 | 75,679.39 | labor law posters |
| pvrec | 3/2024 | 3/18/2024 | K-153670 | 1056 | Tarantino Senior Living Communities LLC (tpisl) | | 8,133.05 | 67,546.34 | February 2024 Management Fees |
| pvrec | 3/2024 | 3/18/2024 | R-154595 | ZBD | | | 125 | 67,421.34 | |
| pvrec | 3/2024 | 3/18/2024 | R-154595 | ZBD | | 125 | | 67,546.34 | |
| pvrec | 3/2024 | 3/18/2024 | R-154596 | ZBD | | 265 | | 67,811.34 | |
| pvrec | 3/2024 | 3/18/2024 | R-154596 | ZBD | | | 265 | 67,546.34 | |
| pvrec | 3/2024 | 3/18/2024 | R-154598 | ZBD | | 2,500 | | 70,046.34 | |
| pvrec | 3/2024 | 3/18/2024 | R-154598 | ZBD | | 2,105 | | 72,151.34 | |
| pvrec | 3/2024 | 3/18/2024 | R-154598 | ZBD | | | 4,605 | 67,546.34 | |
| pvrec | 3/2024 | 3/20/2024 | K-152438 | 1057 | | | 79,992.57 | -12,446.23 | 24-25 General liability/umbrella |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | 500 | | -11,946.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | 330 | | -11,616.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | 1,650 | | -9,966.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | 1,650 | | -8,316.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154648 | 106 | | 530 | | -7,786.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154648 | 106 | | 20 | | -7,766.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154651 | 2590 | | 605 | | -7,161.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154651 | 2590 | | 1,395 | | -5,766.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | 2,650 | | -3,116.23 | |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|------------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | 2,650 | | -466.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | | 2,650 | -3,116.23 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | 3,593 | | 476.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | 3,593 | | 4,069.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | | 3,593 | 476.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154635 | 3330574385 | | 4,255 | | 4,731.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154635 | 3330574385 | | 1,105 | | 5,836.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154637 | 3534 | | 280 | | 6,116.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154637 | 3534 | | 605 | | 6,721.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154637 | 3534 | | 2,250 | | 8,971.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154638 | 4094 | | 3,475 | | 12,446.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154638 | 4094 | | 1,105 | | 13,551.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154643 | 435 | | 2,500 | | 16,051.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154645 | 4447 | | 605 | | 16,656.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154645 | 4447 | | 3,330 | | 19,986.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154650 | 5025 | | 3,175 | | 23,161.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154650 | 5025 | | 2,950 | | 26,111.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154646 | 516 | | 1,105 | | 27,216.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154646 | 516 | | 2,898 | | 30,114.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154644 | 5588 | | 2,288 | | 32,402.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154649 | 566 | | 605 | | 33,007.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154649 | 566 | | 2,592 | | 35,599.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154634 | 5752 | | 3,662 | | 39,261.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154634 | 5752 | | 2,950 | | 42,211.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154642 | 6197 | | 2,950 | | 45,161.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154642 | 6197 | | 3,540 | | 48,701.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154640 | 7755 | | 4,028 | | 52,729.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154636 | 804 | | 3,388 | | 56,117.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154636 | 804 | | 1,105 | | 57,222.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154639 | 9658 | | 2,650 | | 59,872.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154639 | 9658 | | 3,683 | | 63,555.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154641 | ACH | | 2,250 | | 65,805.77 | |
| pvrec | 3/2024 | 3/20/2024 | R-154641 | ACH | | 605 | | 66,410.77 | |
| pvrec | 3/2024 | 3/25/2024 | K-154192 | 1058 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,850 | 63,560.77 | March 2024 Medical Insurance |
| pvrec | 3/2024 | 3/25/2024 | K-153713 | 1059 | BETA PLUS (beta) | | 1,011.92 | 62,548.85 | February flights for community visits- Jessica L. |
| pvrec | 3/2024 | 3/25/2024 | K-152711 | 1060 | Capitol Services, LLC (capitolllc) | | 125 | 62,423.85 | Registered Agent Services |
| pvrec | 3/2024 | 3/25/2024 | K-153688 | 1061 | Comcast (comcast70219) | | 401.62 | 62,022.23 | 8499 10 225 0022105 |

## General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | | 1117-0-00-000 | | | | | |
| pvrec | 3/2024 | 3/25/2024 | K-153688 | 1061 | Comcast (comcast70219) | | 216.02 | 61,806.21 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/25/2024 | K-153688 | 1061 | Comcast (comcast70219) | | 207.77 | 61,598.44 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/25/2024 | K-152452 | 1062 | Compass Holdings (comp) | | 1,500 | 60,098.44 | brokerage services |
| pvrec | 3/2024 | 3/25/2024 | K-153693 | 1063 | GovDocs Inc (govdocs) | | 31.04 | 60,067.4 | combined update posters/ spanish |
| pvrec | 3/2024 | 3/25/2024 | K-152677 | 1064 | Nursing Care Services, Inc. (ncare) | | 2,515.45 | 57,551.95 | temp staffing 02/19-02/25 |
| pvrec | 3/2024 | 3/25/2024 | K-151920 | 1065 | Nursing Care Services, Inc. (nursingcare) | | 1,951.25 | 55,600.7 | Feb. Temp Nursing staff |
| pvrec | 3/2024 | 3/25/2024 | K-153700 | 1065 | Nursing Care Services, Inc. (nursingcare) | | 1,074.5 | 54,526.2 | 03/04-03/07 temp agency |
| pvrec | 3/2024 | 3/25/2024 | K-153695 | 1066 | Salvatore Thomas (sal) | | 1,500 | 53,026.2 | March 2024 Receivership Fee |
| pvrec | 3/2024 | 3/25/2024 | K-153565 | 1067 | Schwenksville Borough Authority (sbauth) | | 10.52 | 53,015.68 | Acct #1827 - Water Fixed Charges |
| pvrec | 3/2024 | 3/25/2024 | K-153844 | 1067 | Schwenksville Borough Authority (sbauth) | | 7,051.18 | 45,964.5 | Acct #1826 - Water & Sewer Services |
| pvrec | 3/2024 | 3/25/2024 | K-152447 | 1068 | Sandra Jakobys Beauty Salon (sharter) | | 250.4 | 45,714.1 | $313 - 20% = 250.40 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152448 | 1068 | Sandra Jakobys Beauty Salon (sharter) | | 180 | 45,534.1 | $225 - 20% = 180 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152449 | 1068 | Sandra Jakobys Beauty Salon (sharter) | | 214.4 | 45,319.7 | $268 - 20%= $214.40 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152489 | 1068 | Sandra Jakobys Beauty Salon (sharter) | | 164.8 | 45,154.9 | $206- 20%= $164.80 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152490 | 1068 | Sandra Jakobys Beauty Salon (sharter) | | 161.6 | 44,993.3 | $202 - 20% = $161.60 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-154362 | 1069 | PECO- Payment Processing (peco) | | 4,116.87 | 40,876.43 | #7798957000 |
| pvrec | 3/2024 | 3/25/2024 | K-154363 | 1069 | PECO- Payment Processing (peco) | | 4,637.08 | 36,239.35 | 4579981222 |
| pvrec | 3/2024 | 3/25/2024 | K-154364 | 1069 | PECO- Payment Processing (peco) | | 1,844.82 | 34,394.53 | 9956398000 |
| pvrec | 3/2024 | 3/28/2024 | K-152438 | 1071 | INSGROUP, INC (ins) | | 79,993 | -45,598.47 | 24-25 General liability/umbrella |
| pvrec | 3/2024 | 3/28/2024 | J-12079 | Liability Insurance Funding | Liability Insurance Funding | 159,985.57 | | 114,387.1 | Liability Insurance Funding |
| pvrec | 3/2024 | 3/31/2024 | J-12093 | Rent cafe Test | Rent cafe Test | | .04 | 114,387.06 | Rent cafe Test |
| | | | | | Net Change= -44,884.53 | | | 114,387.06 | = Ending Balance = |
| **AccountsReceivable** | | | | 1210-0-00-000 | | | | | |
| | | | | | | | | 47,431.69 | == Beginning Balance == |
| pvrec | 3/2024 | 2/1/2024 | C-299959 | :ManageServices | | | 605 | 46,826.69 | AssistedLivingServic |
| pvrec | 3/2024 | 2/1/2024 | C-299961 | :ManageServices | | 125 | | 46,951.69 | AssistedLivingServic |
| pvrec | 3/2024 | 2/1/2024 | C-299956 | AL VA Discount - LT | | | 500 | 46,451.69 | AL VA Discount discrepancy, effective 02/01/2024. |
| pvrec | 3/2024 | 2/1/2024 | C-299962 | AssistedLiving RevenueIV | | 2,500 | | 48,951.69 | Care credit since resident did not physically move in until 3-16-2024. |
| pvrec | 3/2024 | 2/16/2024 | C-300916 | :move-out-credit | | | 2,156.64 | 46,795.05 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 2/16/2024 | C-300918 | :move-out-credit | | | 1,162.83 | 45,632.22 | Special Care Services III |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-----------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298615 | :ManageServices | | | 2,457.88 | 43,174.34 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298617 | :ManageServices | | 2,298.94 | | 45,473.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-299233 | :ManageServices | | | 605 | 44,868.28 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-299235 | :ManageServices | | 125 | | 44,993.28 | MedicationLevel1Revenue-AL |
| pvrec | 3/2024 | 3/1/2024 | C-299958 | :ManageServices | | | 605 | 44,388.28 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-299960 | :ManageServices | | 125 | | 44,513.28 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-299222 | :move-out-credit | | | 3,593 | 40,920.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-299223 | :move-out-credit | | | 2,650 | 38,270.28 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-299224 | :move-out-credit | | | 3,630 | 34,640.28 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-299225 | :move-out-credit | | | 2,950 | 31,690.28 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-300915 | :move-out-credit | | | 4,683 | 27,007.28 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-300917 | :move-out-credit | | | 2,525 | 24,482.28 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | R-153298 | ACH | | | 3,800 | 20,682.28 | |
| pvrec | 3/2024 | 3/1/2024 | R-153298 | ACH | | | 1,105 | 19,577.28 | |
| pvrec | 3/2024 | 3/1/2024 | R-153299 | ACH | | | 605 | 18,972.28 | |
| pvrec | 3/2024 | 3/1/2024 | R-153299 | ACH | | | 2,920 | 16,052.28 | |
| pvrec | 3/2024 | 3/1/2024 | R-153300 | ACH | | | 3,683 | 12,369.28 | |
| pvrec | 3/2024 | 3/1/2024 | C-298378 | Monthly Billing | | 2,920 | | 15,289.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298379 | Monthly Billing | | 2,075 | | 17,364.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298380 | Monthly Billing | | 2,250 | | 19,614.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298381 | Monthly Billing | | 2,250 | | 21,864.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298382 | Monthly Billing | | 2,420 | | 24,284.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298383 | Monthly Billing | | 3,330 | | 27,614.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298384 | Monthly Billing | | 3,250 | | 30,864.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298385 | Monthly Billing | | 3,079 | | 33,943.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298386 | Monthly Billing | | 3,683 | | 37,626.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298387 | Monthly Billing | | 3,683 | | 41,309.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298388 | Monthly Billing | | 3,653 | | 44,962.28 | RoomandBoard-AssistedLiving |

## General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298389 | Monthly Billing | | 4,020 | | 48,982.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298390 | Monthly Billing | | 3,705 | | 52,687.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298391 | Monthly Billing | | 2,905 | | 55,592.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298392 | Monthly Billing | | 2,385 | | 57,977.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298393 | Monthly Billing | | 2,500 | | 60,477.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298394 | Monthly Billing | | 3,023 | | 63,500.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298395 | Monthly Billing | | 2,075 | | 65,575.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298396 | Monthly Billing | | 2,500 | | 68,075.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298397 | Monthly Billing | | 3,683 | | 71,758.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298398 | Monthly Billing | | 2,590 | | 74,348.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298399 | Monthly Billing | | 2,500 | | 76,848.28 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298400 | Monthly Billing | | 2,457.88 | | 79,306.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298401 | Monthly Billing | | 2,592 | | 81,898.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298402 | Monthly Billing | | 3,977 | | 85,875.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298403 | Monthly Billing | | 4,028 | | 89,903.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298404 | Monthly Billing | | 3,683 | | 93,586.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298405 | Monthly Billing | | 3,593 | | 97,179.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298406 | Monthly Billing | | 4,028 | | 101,207.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298407 | Monthly Billing | | 4,255 | | 105,462.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298408 | Monthly Billing | | 3,800 | | 109,262.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298409 | Monthly Billing | | 1,866 | | 111,128.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298410 | Monthly Billing | | 3,475 | | 114,603.16 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298411 | Monthly Billing | | 2,289.09 | | 116,892.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298412 | Monthly Billing | | 530 | | 117,422.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298413 | Monthly Billing | | 3,050 | | 120,472.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298414 | Monthly Billing | | 3,714 | | 124,186.25 | RoomandBoard-AssistedLiving |

## General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|------------------|-------|--------|---------|--------------|
| AccountsReceivable | | | 1210-0-00-000 | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298415 | Monthly Billing | | 1,635 | | 125,821.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298416 | Monthly Billing | | 2,305 | | 128,126.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298417 | Monthly Billing | | 2,305 | | 130,431.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298418 | Monthly Billing | | 2,500 | | 132,931.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298419 | Monthly Billing | | 2,500 | | 135,431.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298420 | Monthly Billing | | 530 | | 135,961.25 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298421 | Monthly Billing | | 605 | | 136,566.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298422 | Monthly Billing | | 605 | | 137,171.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298423 | Monthly Billing | | 605 | | 137,776.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298424 | Monthly Billing | | 605 | | 138,381.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298425 | Monthly Billing | | 605 | | 138,986.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298426 | Monthly Billing | | 605 | | 139,591.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298427 | Monthly Billing | | 605 | | 140,196.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298428 | Monthly Billing | | 605 | | 140,801.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298429 | Monthly Billing | | 605 | | 141,406.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298430 | Monthly Billing | | 605 | | 142,011.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298431 | Monthly Billing | | 605 | | 142,616.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298432 | Monthly Billing | | 605 | | 143,221.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298433 | Monthly Billing | | 605 | | 143,826.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298434 | Monthly Billing | | 605 | | 144,431.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298435 | Monthly Billing | | 605 | | 145,036.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298436 | Monthly Billing | | 605 | | 145,641.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298437 | Monthly Billing | | 605 | | 146,246.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298438 | Monthly Billing | | 605 | | 146,851.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298439 | Monthly Billing | | 605 | | 147,456.25 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298440 | Monthly Billing | | 1,105 | | 148,561.25 | AssistedLivingServicesII |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298441 | Monthly Billing | | 1,105 | | 149,666.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298442 | Monthly Billing | | 1,105 | | 150,771.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298443 | Monthly Billing | | 1,105 | | 151,876.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298444 | Monthly Billing | | 1,105 | | 152,981.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298445 | Monthly Billing | | 1,105 | | 154,086.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298446 | Monthly Billing | | 1,105 | | 155,191.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298447 | Monthly Billing | | 1,105 | | 156,296.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298448 | Monthly Billing | | 1,105 | | 157,401.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298449 | Monthly Billing | | 1,105 | | 158,506.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298450 | Monthly Billing | | 1,105 | | 159,611.25 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298451 | Monthly Billing | | 1,650 | | 161,261.25 | AssistedLivingServicesIII |
| pvrec | 3/2024 | 3/1/2024 | C-298452 | Monthly Billing | | 1,650 | | 162,911.25 | AssistedLivingServicesIII |
| pvrec | 3/2024 | 3/1/2024 | C-298453 | Monthly Billing | | 2,650 | | 165,561.25 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298454 | Monthly Billing | | 2,650 | | 168,211.25 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298455 | Monthly Billing | | 2,650 | | 170,861.25 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298456 | Monthly Billing | | 2,500 | | 173,361.25 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298457 | Monthly Billing | | 4,683 | | 178,044.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298458 | Monthly Billing | | 3,662 | | 181,706.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298459 | Monthly Billing | | 3,918 | | 185,624.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298460 | Monthly Billing | | 3,908 | | 189,532.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298461 | Monthly Billing | | 4,069 | | 193,601.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298462 | Monthly Billing | | 3,200 | | 196,801.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298463 | Monthly Billing | | 3,540 | | 200,341.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298464 | Monthly Billing | | 3,175 | | 203,516.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298465 | Monthly Billing | | 2,500 | | 206,016.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298466 | Monthly Billing | | 5,088 | | 211,104.25 | RoomandBoard-Special Care |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298467 | Monthly Billing | | 3,630 | | 214,734.25 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298468 | Monthly Billing | | 2,105 | | 216,839.25 | Special Care Services II |
| pvrec | 3/2024 | 3/1/2024 | C-298469 | Monthly Billing | | 2,105 | | 218,944.25 | Special Care Services II |
| pvrec | 3/2024 | 3/1/2024 | C-298470 | Monthly Billing | | 2,525 | | 221,469.25 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | C-298471 | Monthly Billing | | 2,525 | | 223,994.25 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | C-298472 | Monthly Billing | | 2,525 | | 226,519.25 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | C-298473 | Monthly Billing | | 2,950 | | 229,469.25 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298474 | Monthly Billing | | 2,950 | | 232,419.25 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298475 | Monthly Billing | | 2,950 | | 235,369.25 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298476 | Monthly Billing | | 2,950 | | 238,319.25 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298477 | Monthly Billing | | 2,950 | | 241,269.25 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298478 | Monthly Billing | | 3,275 | | 244,544.25 | Special Care Services V |
| pvrec | 3/2024 | 3/4/2024 | R-153295 | 105 | | | 530 | 244,014.25 | |
| pvrec | 3/2024 | 3/4/2024 | R-153296 | 105 | | | 2,170 | 241,844.25 | |
| pvrec | 3/2024 | 3/4/2024 | R-153294 | 118 | | | 3,079 | 238,765.25 | |
| pvrec | 3/2024 | 3/4/2024 | R-153294 | 118 | | | 1,105 | 237,660.25 | |
| pvrec | 3/2024 | 3/4/2024 | R-153291 | 3184 | | | 605 | 237,055.25 | |
| pvrec | 3/2024 | 3/4/2024 | R-153291 | 3184 | | | 3,705 | 233,350.25 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | | 2,457.88 | 230,892.37 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | | 2,457.88 | 228,434.49 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | 2,457.88 | | 230,892.37 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | 2,457.88 | | 233,350.25 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | | 2,298.94 | 231,051.31 | |
| pvrec | 3/2024 | 3/4/2024 | R-153293 | 360 | | | 1,105 | 229,946.31 | |
| pvrec | 3/2024 | 3/4/2024 | R-153297 | 368 | | | 605 | 229,341.31 | |
| pvrec | 3/2024 | 3/4/2024 | R-153297 | 368 | | | 1,866 | 227,475.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153311 | ACH | | | 3,800 | 223,675.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153311 | ACH | | | 1,105 | 222,570.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153312 | ACH | | | 88 | 222,482.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153312 | ACH | | | 2,075 | 220,407.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153314 | ACH | | | 2,305 | 218,102.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | | 3,908 | 214,194.31 | NSFed by ctrl# 154189 |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | | 3,908 | 210,286.31 | NSFed by ctrl# 154189 |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | | 3,275 | 207,011.31 | NSFed by ctrl# 154189 |
| pvrec | 3/2024 | 3/5/2024 | R-153315 | ACH | | | 3,275 | 203,736.31 | NSFed by ctrl# 154189 |
| pvrec | 3/2024 | 3/5/2024 | R-153316 | ACH | | | 2,920 | 200,816.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153316 | ACH | | | 605 | 200,211.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | | 605 | 199,606.31 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | 119.41 | | 199,725.72 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | 605 | | 200,330.72 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | 457.73 | | 200,788.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | | 2,420 | 198,368.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | | 125 | 198,243.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153317 | ACH | | | 125 | 198,118.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153318 | ACH | | | 2,905 | 195,213.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153318 | ACH | | | 605 | 194,608.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153319 | ACH | | | 3,918 | 190,690.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153319 | ACH | | | 2,525 | 188,165.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153322 | ACH | | | 2,385 | 185,780.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153322 | ACH | | | 605 | 185,175.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153323 | ACH | | | 3,250 | 181,925.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153324 | ACH | | | 4,028 | 177,897.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153324 | ACH | | | 1,105 | 176,792.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153325 | ACH | | | 2,500 | 174,292.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153325 | ACH | | | 2,650 | 171,642.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153326 | ACH | | | 2,525 | 169,117.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153326 | ACH | | | 3,200 | 165,917.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153327 | ACH | | | 4,020 | 161,897.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153327 | ACH | | | 1,105 | 160,792.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153328 | ACH | | | 3,683 | 157,109.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153329 | ACH | | | 2,500 | 154,609.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153329 | ACH | | | 1,105 | 153,504.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153330 | ACH | | | 3,683 | 149,821.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153331 | ACH | | | 1,635 | 148,186.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153331 | ACH | | | 16 | 148,170.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153331 | ACH | | | 605 | 147,565.45 | |
| pvrec | 3/2024 | 3/5/2024 | R-153313 | ZBD | | | 517 | 147,048.45 | |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | 3,908 | | 150,956.45 | NSF receipt Ctrl# 153315 |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | 3,908 | | 154,864.45 | NSF receipt Ctrl# 153315 |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | 3,275 | | 158,139.45 | NSF receipt Ctrl# 153315 |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/7/2024 | R-154189 | ACH | | 3,275 | | 161,414.45 | NSF receipt Ctrl# 153315 |
| pvrec | 3/2024 | 3/16/2024 | C-302869 | :move-out-credit | | | 1,213.16 | 160,201.29 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/16/2024 | C-302870 | :move-out-credit | | | 318.42 | 159,882.87 | AssistedLivingServic |
| pvrec | 3/2024 | 3/18/2024 | C-299955 | AL VA Discount - LT | | | 500 | 159,382.87 | AL VA Discount discrepancy, effective 02/01/2024. |
| pvrec | 3/2024 | 3/18/2024 | C-299963 | AssistedLiving RevenueIV | | | 1,290.32 | 158,092.55 | Care Credit since resident did not physically move in until 3-16-2024. |
| pvrec | 3/2024 | 3/18/2024 | C-299964 | AssistedLiving RevenueIV | | | 2,500 | 155,592.55 | Offset Credit for Care, beginning in 2-01-2024 |
| pvrec | 3/2024 | 3/18/2024 | C-299965 | AssistedLiving RevenueIV | | | 2,500 | 153,092.55 | Credit for Feb 2024, resident did not physically move in until 3-16-2024. |
| pvrec | 3/2024 | 3/18/2024 | R-154595 | ZBD | | | 125 | 152,967.55 | |
| pvrec | 3/2024 | 3/18/2024 | R-154596 | ZBD | | | 265 | 152,702.55 | |
| pvrec | 3/2024 | 3/18/2024 | R-154598 | ZBD | | 4,605 | | 157,307.55 | |
| pvrec | 3/2024 | 3/18/2024 | R-154598 | ZBD | | | 2,105 | 155,202.55 | |
| pvrec | 3/2024 | 3/18/2024 | R-154598 | ZBD | | | 2,500 | 152,702.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | | 500 | 152,202.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | | 330 | 151,872.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | | 1,650 | 150,222.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154647 | 106 | | | 1,650 | 148,572.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154648 | 106 | | | 530 | 148,042.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154651 | 2590 | | | 1,395 | 146,647.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154651 | 2590 | | | 605 | 146,042.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | | 2,650 | 143,392.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | | 2,650 | 140,742.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | 2,650 | | 143,392.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | | 3,593 | 139,799.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | | 3,593 | 136,206.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154633 | 2655 | | 3,593 | | 139,799.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154635 | 3330574385 | | | 4,255 | 135,544.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154635 | 3330574385 | | | 1,105 | 134,439.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154637 | 3534 | | | 280 | 134,159.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154637 | 3534 | | | 605 | 133,554.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154637 | 3534 | | | 2,250 | 131,304.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154638 | 4094 | | | 3,475 | 127,829.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154638 | 4094 | | | 1,105 | 126,724.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154643 | 435 | | | 2,500 | 124,224.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154645 | 4447 | | | 3,330 | 120,894.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154645 | 4447 | | | 605 | 120,289.55 | |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/20/2024 | R-154650 | 5025 | | | 2,950 | 117,339.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154650 | 5025 | | | 3,175 | 114,164.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154646 | 516 | | | 2,898 | 111,266.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154646 | 516 | | | 1,105 | 110,161.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154644 | 5588 | | | 2,288 | 107,873.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154649 | 566 | | | 2,592 | 105,281.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154649 | 566 | | | 605 | 104,676.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154634 | 5752 | | | 2,950 | 101,726.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154634 | 5752 | | | 3,662 | 98,064.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154642 | 6197 | | | 3,540 | 94,524.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154642 | 6197 | | | 2,950 | 91,574.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154640 | 7755 | | | 4,028 | 87,546.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154636 | 804 | | | 3,388 | 84,158.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154636 | 804 | | | 1,105 | 83,053.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154639 | 9658 | | | 3,683 | 79,370.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154639 | 9658 | | | 2,650 | 76,720.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154641 | ACH | | | 2,250 | 74,470.55 | |
| pvrec | 3/2024 | 3/20/2024 | R-154641 | ACH | | | 605 | 73,865.55 | |
| pvrec | 3/2024 | 3/21/2024 | C-303403 | Community/ MoveInFee | | 2,500 | | 76,365.55 | community fee |
| | | | | | Net Change= 28,933.86 | | 76,365.55 | = Ending Balance = | |
| **A/R-Other** | | | **1250-0-00-000** | | | | | | |
| | | | | | | | 4,150 | == Beginning Balance == | |
| pvrec | 3/2024 | 3/11/2024 | J-12092 | Pvs Mgmt- GREENFIELD GREE NFIELD PERKIOMEN VALLEY | Pvs Mgmt- GREENFIELD GREE NFIELD VALLEY RES ACCTS SHORT/MCCARRON F | 11,286 | | -7,136 | Pvs Mgmt- GREENFIELD GREE NFIELD PERKIOMEN VALLEY RES ACCTS SHORT/MCCARRON F |
| | | | | | Net Change= -11,286 | | -7,136 | = Ending Balance = | |
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| | | | | | | | -200,949.77 | == Beginning Balance == | |
| pvrec | 3/2024 | 4/25/2023 | P-155152 | REF742917 | A PLACE FOR MOM (apfm) | | 510.35 | -201,460.12 | 04/10/23 Locator fee |
| pvrec | 3/2024 | 5/3/2023 | P-155153 | REF744448 | A PLACE FOR MOM (apfm) | | 2,258.9 | -203,719.02 | 04/30/23 locator fee |
| pvrec | 3/2024 | 5/3/2023 | P-155154 | REF744480 | A PLACE FOR MOM (apfm) | | 490 | -204,209.02 | 4/28/23 locator fee |
| pvrec | 3/2024 | 5/31/2023 | P-155155 | REF749513 | A PLACE FOR MOM (apfm) | | 3,532.9 | -207,741.92 | 05/15/23 locator fee |
| pvrec | 3/2024 | 12/27/2023 | P-154172 | 12.27.2023 | Lois Elaine Miller (loism) | | 150 | -207,891.92 | Diabetes education for new certs |
| pvrec | 3/2024 | 12/28/2023 | P-154590 | 016238 | Nursing Care Services, Inc. (nursingcare) | | 1,347.5 | -209,239.42 | 12/19-12/21 temp nursing staff |
| pvrec | 3/2024 | 12/28/2023 | P-154548 | 2430 | Priority Comfort LLC (priority) | | 650 | -209,889.42 | wire system repairs |
| pvrec | 3/2024 | 1/24/2024 | P-153693 | 572166 PV | GovDocs Inc (govdocs) | | 31.04 | -209,920.46 | combined update posters/ spanish |
| pvrec | 3/2024 | 1/30/2024 | P-155158 | 77500751826 9 | TARANTINO PROPERTIES INC. FE (tpife) | | 99.42 | -210,019.88 | 775007518269 |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 2/1/2024 | P-154589 | 016526 | Nursing Care Services, Inc. (nursingcare) | | 2,360.05 | -212,379.93 | 01/15-01/26 temp nursing staff |
| pvrec | 3/2024 | 2/14/2024 | P-154588 | 016673 | Nursing Care Services, Inc. (nursingcare) | | 2,747.15 | -215,127.08 | 02/05-02/10 temp nursing staff |
| pvrec | 3/2024 | 2/26/2024 | P-152727 | 1038 PV | HearthStone Hospitality LLC (dds) | | 39,580.8 | -254,707.88 | full service $19.95 x 64 x 31 |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,079.54 | | -253,628.34 | Letendre, Jessica E. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 456 | | -253,172.34 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,417.32 | | -250,755.02 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,364.2 | | -249,390.82 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,430.61 | | -247,960.21 | CAMPEGGIO, DARLENE A. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,976.21 | | -245,984 | Chadwick, Shelby |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 135.63 | | -245,848.37 | De Oliveira Silva, Marcio V. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 94.19 | | -245,754.18 | Gamanga, Georgiana |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,467.9 | | -244,286.28 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | -241,786.28 | Hoffman, Teri |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 354.38 | | -241,431.9 | KUNZ, AMANDA |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,619.52 | | -239,812.38 | Maueroeder, DONNA M. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,811.25 | | -238,001.13 | Monger, Cortney C. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 258.72 | | -237,742.41 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,169.06 | | -236,573.35 | OSIAS, NICOLE |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,137.31 | | -235,436.04 | PIACITELLI, AMY |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,076.76 | | -234,359.28 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,003.48 | | -233,355.8 | Rivera, Taina |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,358.93 | | -230,996.87 | STABILE, JESSICA |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 663.39 | | -230,333.48 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,487.98 | | -227,845.5 | VARGAS, DANIEL E. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -225,808.83 | Fries, Jodi |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,916.67 | | -222,892.16 | HORNBERGER, EDWARD |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -219,767.16 | FLAGLER, ANNA B. |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | -217,773.83 | MILLER, ERIN E. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 281.18 | | -217,492.65 | Zapata-Marquez, Jocelyn X. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 755.72 | | -216,736.93 | Black, Robert |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 654.73 | | -216,082.2 | Leister, Mary Ann |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 241.12 | | -215,841.08 | Mauger, Bernadette |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 839.51 | | -215,001.57 | Moore, Brittney |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,147.8 | | -213,853.77 | ROBINSON, ANTWOINE T. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 337.5 | | -213,516.27 | Moore, Valerie L. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 649.76 | | -212,866.51 | REMALY, ANNE F. |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,684.77 | | -211,181.74 | Robinson, Casey |
| pvrec | 3/2024 | 2/28/2024 | K-152207 | 1041 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 10,663.9 | | -200,517.84 | Payroll Tax |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 10,663.9 | -211,181.74 | Payroll Tax |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 755.72 | -211,937.46 | Black, Robert |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 654.73 | -212,592.19 | Leister, Mary Ann |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 241.12 | -212,833.31 | Mauger, Bernadette |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 839.51 | -213,672.82 | Moore, Brittney |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,147.8 | -214,820.62 | ROBINSON, ANTWOINE T. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | -216,813.95 | MILLER, ERIN E. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 281.18 | -217,095.13 | Zapata-Marquez, Jocelyn X. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 337.5 | -217,432.63 | Moore, Valerie L. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 649.76 | -218,082.39 | REMALY, ANNE F. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,684.77 | -219,767.16 | Robinson, Casey |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,079.54 | -220,846.7 | Letendre, Jessica E. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 456 | -221,302.7 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,417.32 | -223,720.02 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,364.2 | -225,084.22 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,430.61 | -226,514.83 | CAMPEGGIO, DARLENE A. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,976.21 | -228,491.04 | Chadwick, Shelby |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 135.63 | -228,626.67 | De Oliveira Silva, Marcio V. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 94.19 | -228,720.86 | Gamanga, Georgiana |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,467.9 | -230,188.76 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | -232,688.76 | Hoffman, Teri |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 354.38 | -233,043.14 | KUNZ, AMANDA |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,619.52 | -234,662.66 | Maueroeder, DONNA M. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,811.25 | -236,473.91 | Monger, Cortney C. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 258.72 | -236,732.63 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,169.06 | -237,901.69 | OSIAS, NICOLE |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,137.31 | -239,039 | PIACITELLI, AMY |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,076.76 | -240,115.76 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,003.48 | -241,119.24 | Rivera, Taina |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,358.93 | -243,478.17 | STABILE, JESSICA |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 663.39 | -244,141.56 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,487.98 | -246,629.54 | VARGAS, DANIEL E. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -248,666.21 | Fries, Jodi |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,916.67 | -251,582.88 | HORNBERGER, EDWARD |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | -254,707.88 | FLAGLER, ANNA B. |
| pvrec | 3/2024 | 2/29/2024 | P-152452 | 1947 | Compass Holdings (comp) | | 1,500 | -256,207.88 | brokerage services |
| pvrec | 3/2024 | 2/29/2024 | P-153713 | 2024-216 | BETA PLUS (beta) | | 1,011.92 | -257,219.8 | February flights for community visits-Jessica L. |
| pvrec | 3/2024 | 2/29/2024 | P-155148 | 775371768162 | TARANTINO PROPERTIES INC. FE (tpife) | | 44.54 | -257,264.34 | 775371768162 |
| pvrec | 3/2024 | 2/29/2024 | P-152285 | PD 03012024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | | 26.85 | -257,291.19 | Payroll Tax |
| pvrec | 3/2024 | 2/29/2024 | P-152285 | PD 03012024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | | 107.4 | -257,398.59 | Longer, Matthew |
| pvrec | 3/2024 | 3/1/2024 | P-152677 | 016780 | Nursing Care Services, Inc. (ncare) | | 2,515.45 | -259,914.04 | temp staffing 02/19-02/25 |
| pvrec | 3/2024 | 3/1/2024 | P-153695 | 03.01.2024-PERKIOMEN | Salvatore Thomas (sal) | | 1,500 | -261,414.04 | March 2024 Receivership Fee |
| pvrec | 3/2024 | 3/1/2024 | P-153844 | 1826 03/24 | Schwenksville Borough Authority (sbauth) | | 7,051.18 | -268,465.22 | Acct #1826 - Water & Sewer Services |
| pvrec | 3/2024 | 3/1/2024 | P-153565 | 1827 03/24 | Schwenksville Borough Authority (sbauth) | | 10.52 | -268,475.74 | Acct #1827 - Water Fixed Charges |
| pvrec | 3/2024 | 3/1/2024 | P-152682 | 2356 | Sirius Office Solutions (sirius) | | 585 | -269,060.74 | fully managed it services |
| pvrec | 3/2024 | 3/1/2024 | P-152711 | 9534465 | Capitol Services, LLC (capitolllc) | | 125 | -269,185.74 | Registered Agent Services |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | 272.71 | | -268,913.03 | 8499 10 225 0022105 02/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | 368.62 | | -268,544.41 | 8499 10 225 0022105 01/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | 157.95 | | -268,386.46 | 8499 10 225 0022105 02/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | 157.95 | | -268,228.51 | 8499 10 225 0022105 01/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | 343.55 | | -267,884.96 | 8499 10 225 0022105 02/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152446 | 1042 | Comcast (comcast70219) | 343.55 | | -267,541.41 | 8499 10 225 0022105 01/24 |
| pvrec | 3/2024 | 3/4/2024 | K-152453 | 1043 | Occupational Health Centers of the Southwest (pa_occup) | 144 | | -267,397.41 | pre employment screening |
| pvrec | 3/2024 | 3/4/2024 | K-152494 | 1044 | PECO- Payment Processing (peco) | 1,900.5 | | -265,496.91 | #85560-48007 |
| pvrec | 3/2024 | 3/4/2024 | K-152494 | 1044 | PECO- Payment Processing (peco) | 6,880.24 | | -258,616.67 | #85560-48007 Past Due |
| pvrec | 3/2024 | 3/4/2024 | K-152495 | 1044 | PECO- Payment Processing (peco) | 4,285.03 | | -254,331.64 | #73516-46017 Past due |
| pvrec | 3/2024 | 3/4/2024 | K-152495 | 1044 | PECO- Payment Processing (peco) | 3,983.35 | | -250,348.29 | #73516-46017 |
| pvrec | 3/2024 | 3/4/2024 | K-152496 | 1044 | PECO- Payment Processing (peco) | 4,531.9 | | -245,816.39 | #24035-17039 |
| pvrec | 3/2024 | 3/4/2024 | K-152496 | 1044 | PECO- Payment Processing (peco) | 4,210.49 | | -241,605.9 | #24035-17039 Past due |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/4/2024 | K-152285 | 1045 | TARANTINO PROPERTIES PAYROLL (tpp) | 26.85 | | -241,579.05 | Payroll Tax |
| pvrec | 3/2024 | 3/4/2024 | K-152285 | 1045 | TARANTINO PROPERTIES PAYROLL (tpp) | 107.4 | | -241,471.65 | Longer, Matthew |
| pvrec | 3/2024 | 3/5/2024 | K-152794 | 1046 | BANK OF AMERICA (boa) | 1,366.54 | | -240,105.11 | Regional of Care travel |
| pvrec | 3/2024 | 3/5/2024 | K-152794 | 1046 | BANK OF AMERICA (boa) | 681.37 | | -239,423.74 | AMAZON- CARE SUPPLIES |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | 1,131.41 | | -238,292.33 | Regional of Care travel |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | 100.43 | | -238,191.9 | Regional of Care travel- GAS |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | 273.36 | | -237,918.54 | OPS SPECIALIST TRAVEL |
| pvrec | 3/2024 | 3/5/2024 | K-152797 | 1047 | BANK OF AMERICA (boa) | 175.67 | | -237,742.87 | OFFICE SUPPLIES- STAPLES |
| pvrec | 3/2024 | 3/5/2024 | P-153432 | 23753 | BLACKWELL, BLACKBURN & SINGER, LLP (dds) | | 3,581 | -241,323.87 | Legal services rendered through 02/29/24 |
| pvrec | 3/2024 | 3/6/2024 | K-152727 | 1048 | HearthStone Hospitality LLC (dds) | 39,580.8 | | -201,743.07 | full service $19.95 x 64 x 31 |
| pvrec | 3/2024 | 3/8/2024 | K-152682 | 1049 | Sirius Office Solutions (sirius) | 585 | | -201,158.07 | fully managed it services |
| pvrec | 3/2024 | 3/8/2024 | P-155142 | 775470318185 | TARANTINO PROPERTIES INC. FE (tpife) | | 55.67 | -201,213.74 | 775470318185 |
| pvrec | 3/2024 | 3/8/2024 | P-153561 | PD 03152024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | | 107.4 | -201,321.14 | Longer, Matthew |
| pvrec | 3/2024 | 3/8/2024 | P-153561 | PD 03152024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | | 23.63 | -201,344.77 | Payroll Tax |
| pvrec | 3/2024 | 3/9/2024 | P-154364 | 9956398000 03/24 | PECO- Payment Processing (peco) | | 1,844.82 | -203,189.59 | 9956398000 |
| pvrec | 3/2024 | 3/10/2024 | P-153688 | 8499 10 225 0022105 03/24 | Comcast (comcast70219) | | 216.02 | -203,405.61 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/10/2024 | P-153688 | 8499 10 225 0022105 03/24 | Comcast (comcast70219) | | 401.62 | -203,807.23 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/10/2024 | P-153688 | 8499 10 225 0022105 03/24 | Comcast (comcast70219) | | 207.77 | -204,015 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/11/2024 | K-153432 | 1050 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 3,581 | | -200,434 | Legal services rendered through 02/29/24 |
| pvrec | 3/2024 | 3/11/2024 | K-152796 | 1051 | BANK OF AMERICA (boa) | 2.99 | | -200,431.01 | SUBSCRIPTION FEE |
| pvrec | 3/2024 | 3/11/2024 | K-152796 | 1051 | BANK OF AMERICA (boa) | 1,180.77 | | -199,250.24 | INDEED JOB ADS |
| pvrec | 3/2024 | 3/11/2024 | K-152796 | 1051 | BANK OF AMERICA (boa) | 29 | | -199,221.24 | LICENSE PORTAL FEE |
| pvrec | 3/2024 | 3/11/2024 | K-153442 | 1052 | Centric Business Systems (centric) | 237.44 | | -198,983.8 | copier repairs 10/09/23 |
| pvrec | 3/2024 | 3/11/2024 | K-153443 | 1052 | Centric Business Systems (centric) | 401.09 | | -198,582.71 | copier repairs 10/09/23 |
| pvrec | 3/2024 | 3/11/2024 | K-153444 | 1052 | Centric Business Systems (centric) | 66.25 | | -198,516.46 | service date 11/15/23 copier repairs |
| pvrec | 3/2024 | 3/11/2024 | K-153445 | 1052 | Centric Business Systems (centric) | 125.74 | | -198,390.72 | copier rental |
| pvrec | 3/2024 | 3/11/2024 | K-153446 | 1052 | Centric Business Systems (centric) | 125.74 | | -198,264.98 | copier contract |
| pvrec | 3/2024 | 3/11/2024 | P-154854 | 3439 | Leedy & Rogers Consulting Solutions, LLC (leed) | | 531.25 | -198,796.23 | Incident reporting, license & chow call |
| pvrec | 3/2024 | 3/11/2024 | P-154363 | 4579981222 03/24 | PECO- Payment Processing (peco) | | 4,637.08 | -203,433.31 | 4579981222 |
| pvrec | 3/2024 | 3/14/2024 | P-155256 | 064083152X240314 | DIRECTTV (directtv) | | 703.84 | -204,137.15 | #064083152 |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/14/2024 | K-153561 | 1053 | TARANTINO PROPERTIES PAYROLL (tpp) | 23.63 | | -204,113.52 | Payroll Tax |
| pvrec | 3/2024 | 3/14/2024 | K-153561 | 1053 | TARANTINO PROPERTIES PAYROLL (tpp) | 107.4 | | -204,006.12 | Longer, Matthew |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,499.49 | | -202,506.63 | Robinson, Casey |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 734.67 | | -201,771.96 | REMALY, ANNE F. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 990.22 | | -200,781.74 | Black, Robert |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 653.94 | | -200,127.8 | Leister, Mary Ann |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 241.6 | | -199,886.2 | Mauger, Bernadette |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,243.19 | | -198,643.01 | Moore, Brittney |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 878.7 | | -197,764.31 | ROBINSON, ANTWOINE T. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | -192,972.64 | Dunn, Jeremy F. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,802.5 | | -191,170.14 | Whitworth, Randy S. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -189,133.47 | Fries, Jodi |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 281.74 | | -188,851.73 | Zapata-Marquez, Jocelyn X. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | -186,858.4 | MILLER, ERIN E. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -183,733.4 | FLAGLER, ANNA B. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,166.67 | | -182,566.73 | HORNBERGER, EDWARD |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,361.63 | | -171,205.1 | Payroll Tax |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 135 | | -171,070.1 | per diem |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 570 | | -170,500.1 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,794.61 | | -168,705.49 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,405.72 | | -167,299.77 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,209.53 | | -166,090.24 | CAMPEGGIO, DARLENE A. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,245.95 | | -163,844.29 | Chadwick, Shelby |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 319.22 | | -163,525.07 | Gamanga, Georgiana |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,665.83 | | -161,859.24 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | -159,359.24 | Hoffman, Teri |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 543.38 | | -158,815.86 | KUNZ, AMANDA |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,340.56 | | -156,475.3 | Maueroeder, DONNA M. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,165.42 | | -154,309.88 | Monger, Cortney C. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 251.52 | | -154,058.36 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,051.15 | | -153,007.21 | OSIAS, NICOLE |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,224.93 | | -151,782.28 | PIACITELLI, AMY |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,462.86 | | -150,319.42 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 436.24 | | -149,883.18 | Rivera, Taina |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,317.33 | | -148,565.85 | STABILE, JESSICA |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 781.86 | | -147,783.99 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 3/14/2024 | K-153579 | 1054 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,648.5 | | -146,135.49 | VARGAS, DANIEL E. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 135 | -146,270.49 | per diem |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,361.63 | -157,632.12 | Payroll Tax |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,499.49 | -159,131.61 | Robinson, Casey |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 734.67 | -159,866.28 | REMALY, ANNE F. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 281.74 | -160,148.02 | Zapata-Marquez, Jocelyn X. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | -162,141.35 | MILLER, ERIN E. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 990.22 | -163,131.57 | Black, Robert |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 653.94 | -163,785.51 | Leister, Mary Ann |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 241.6 | -164,027.11 | Mauger, Bernadette |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,243.19 | -165,270.3 | Moore, Brittney |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 878.7 | -166,149 | ROBINSON, ANTWOINE T. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 570 | -166,719 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,794.61 | -168,513.61 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,405.72 | -169,919.33 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,209.53 | -171,128.86 | CAMPEGGIO, DARLENE A. |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,245.95 | -173,374.81 | Chadwick, Shelby |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 319.22 | -173,694.03 | Gamanga, Georgiana |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,665.83 | -175,359.86 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | -177,859.86 | Hoffman, Teri |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 543.38 | -178,403.24 | KUNZ, AMANDA |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,340.56 | -180,743.8 | Maueroeder, DONNA M. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,165.42 | -182,909.22 | Monger, Cortney C. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 251.52 | -183,160.74 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,051.15 | -184,211.89 | OSIAS, NICOLE |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,224.93 | -185,436.82 | PIACITELLI, AMY |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,462.86 | -186,899.68 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 436.24 | -187,335.92 | Rivera, Taina |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,317.33 | -188,653.25 | STABILE, JESSICA |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 781.86 | -189,435.11 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,648.5 | -191,083.61 | VARGAS, DANIEL E. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | -194,208.61 | FLAGLER, ANNA B. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,166.67 | -195,375.28 | HORNBERGER, EDWARD |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -197,411.95 | Fries, Jodi |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | -202,203.62 | Dunn, Jeremy F. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,802.5 | -204,006.12 | Whitworth, Randy S. |
| pvrec | 3/2024 | 3/15/2024 | P-153700 | 016910 | Nursing Care Services, Inc. (nursingcare) | | 1,074.5 | -205,080.62 | 03/04-03/07 temp agency |
| pvrec | 3/2024 | 3/18/2024 | P-153670 | 02/24 MF PVREC | Tarantino Senior Living Communities LLC (tpisl) | | 8,133.05 | -213,213.67 | February 2024 Management Fees |
| pvrec | 3/2024 | 3/18/2024 | K-152493 | 1055 | GovDocs Inc (govdocs) | 53.61 | | -213,160.06 | labor law posters |
| pvrec | 3/2024 | 3/18/2024 | K-153670 | 1056 | Tarantino Senior Living Communities LLC (tpisl) | 8,133.05 | | -205,027.01 | February 2024 Management Fees |
| pvrec | 3/2024 | 3/20/2024 | K-152438 | 1057 | INSGROUP, INC (ins) | 79,992.57 | | -125,034.44 | 24-25 General liability/umbrella |
| pvrec | 3/2024 | 3/21/2024 | P-154587 | 016965 | Nursing Care Services, Inc. (nursingcare) | | 560 | -125,594.44 | 03/12-03/15 temp nursing staff |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/22/2024 | P-154192 | 03/24 MED INS Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,850 | -128,444.44 | March 2024 Medical Insurance |
| pvrec | 3/2024 | 3/22/2024 | P-154909 | 516549776 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | -128,516.44 | pre employment screening |
| pvrec | 3/2024 | 3/25/2024 | K-154192 | 1058 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,850 | | -125,666.44 | March 2024 Medical Insurance |
| pvrec | 3/2024 | 3/25/2024 | K-153713 | 1059 | BETA PLUS (beta) | 1,011.92 | | -124,654.52 | February flights for community visits- Jessica L. |
| pvrec | 3/2024 | 3/25/2024 | K-152711 | 1060 | Capitol Services, LLC (capitolllc) | 125 | | -124,529.52 | Registered Agent Services |
| pvrec | 3/2024 | 3/25/2024 | K-153688 | 1061 | Comcast (comcast70219) | 207.77 | | -124,321.75 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/25/2024 | K-153688 | 1061 | Comcast (comcast70219) | 401.62 | | -123,920.13 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/25/2024 | K-153688 | 1061 | Comcast (comcast70219) | 216.02 | | -123,704.11 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/25/2024 | K-152452 | 1062 | Compass Holdings (comp) | 1,500 | | -122,204.11 | brokerage services |
| pvrec | 3/2024 | 3/25/2024 | K-153693 | 1063 | GovDocs Inc (govdocs) | 31.04 | | -122,173.07 | combined update posters/ spanish |
| pvrec | 3/2024 | 3/25/2024 | K-152677 | 1064 | Nursing Care Services, Inc. (ncare) | 2,515.45 | | -119,657.62 | temp staffing 02/19-02/25 |
| pvrec | 3/2024 | 3/25/2024 | K-151920 | 1065 | Nursing Care Services, Inc. (nursingcare) | 1,951.25 | | -117,706.37 | Feb. Temp Nursing staff |
| pvrec | 3/2024 | 3/25/2024 | K-153700 | 1065 | Nursing Care Services, Inc. (nursingcare) | 1,074.5 | | -116,631.87 | 03/04-03/07 temp agency |
| pvrec | 3/2024 | 3/25/2024 | K-153695 | 1066 | Salvatore Thomas (sal) | 1,500 | | -115,131.87 | March 2024 Receivership Fee |
| pvrec | 3/2024 | 3/25/2024 | K-153565 | 1067 | Schwenksville Borough Authority (sbauth) | 10.52 | | -115,121.35 | Acct #1827 - Water Fixed Charges |
| pvrec | 3/2024 | 3/25/2024 | K-153844 | 1067 | Schwenksville Borough Authority (sbauth) | 7,051.18 | | -108,070.17 | Acct #1826 - Water & Sewer Services |
| pvrec | 3/2024 | 3/25/2024 | K-152447 | 1068 | Sandra Jakobys Beauty Salon (sharter) | 250.4 | | -107,819.77 | $313 - 20% = 250.40 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152448 | 1068 | Sandra Jakobys Beauty Salon (sharter) | 180 | | -107,639.77 | $225 - 20% = 180 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152449 | 1068 | Sandra Jakobys Beauty Salon (sharter) | 214.4 | | -107,425.37 | $268 - 20%= $214.40 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152489 | 1068 | Sandra Jakobys Beauty Salon (sharter) | 164.8 | | -107,260.57 | $206- 20%= $164.80 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-152490 | 1068 | Sandra Jakobys Beauty Salon (sharter) | 161.6 | | -107,098.97 | $202 - 20% = $161.60 Beauty Shop |
| pvrec | 3/2024 | 3/25/2024 | K-154362 | 1069 | PECO- Payment Processing (peco) | 4,116.87 | | -102,982.1 | #7798957000 |
| pvrec | 3/2024 | 3/25/2024 | K-154363 | 1069 | PECO- Payment Processing (peco) | 4,637.08 | | -98,345.02 | 4579981222 |
| pvrec | 3/2024 | 3/25/2024 | K-154364 | 1069 | PECO- Payment Processing (peco) | 1,844.82 | | -96,500.2 | 9956398000 |
| pvrec | 3/2024 | 3/25/2024 | P-154908 | 516556262 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | -96,572.2 | pre employment screening |
| pvrec | 3/2024 | 3/25/2024 | P-154362 | 7798957000 03/24 | PECO- Payment Processing (peco) | | 4,116.87 | -100,689.07 | #7798957000 |
| pvrec | 3/2024 | 3/26/2024 | P-154378 | REQ 03/24-7228 | CARDMEMBER SERVICES (chbk) | | 583.64 | -101,272.71 | flights for regional of care |
| pvrec | 3/2024 | 3/28/2024 | P-154856 | 017016 | Nursing Care Services, Inc. (nursingcare) | | 2,219.7 | -103,492.41 | 03/18-03/24 temp nursing staff |
| pvrec | 3/2024 | 3/28/2024 | K-152438 | 1071 | INSGROUP, INC (ins) | 79,993 | | -23,499.41 | 24-25 General liability/umbrella |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 3/2024 | 3/31/2024 | P-155012 | 03/24 BOA #6359 | BANK OF AMERICA (boa) | | 507.72 | -24,007.13 | Amazon- housekeeping supplies |
| pvrec | 3/2024 | 3/31/2024 | P-155012 | 03/24 BOA #6359 | BANK OF AMERICA (boa) | | 535 | -24,542.13 | amazon- care supplies |
| pvrec | 3/2024 | 3/31/2024 | P-155012 | 03/24 BOA #6359 | BANK OF AMERICA (boa) | | 60 | -24,602.13 | Care training |
| pvrec | 3/2024 | 3/31/2024 | P-155018 | 03/24 BOA #6450 | BANK OF AMERICA (boa) | | 330 | -24,932.13 | DMV registration fee |
| pvrec | 3/2024 | 3/31/2024 | P-155018 | 03/24 BOA #6450 | BANK OF AMERICA (boa) | | 804.93 | -25,737.06 | Indeed, employee background checks |
| pvrec | 3/2024 | 3/31/2024 | P-155016 | 03/24 BOA #7961 | BANK OF AMERICA (boa) | | 375.98 | -26,113.04 | ops specialist travel |
| pvrec | 3/2024 | 3/31/2024 | P-155016 | 03/24 BOA #7961 | BANK OF AMERICA (boa) | | 93.21 | -26,206.25 | amazon- office supplies |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 115.49 | -26,321.74 | gloves |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 67.27 | -26,389.01 | disposable med cups |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 31.33 | -26,420.34 | water ice for activity |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 58.97 | -26,479.31 | toilet paper |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 34.98 | -26,514.29 | trash bags |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 59.36 | -26,573.65 | paper towels |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 51.37 | -26,625.02 | toilet bowl cleaner |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 53.41 | -26,678.43 | toilet paper |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 223.67 | -26,902.1 | ink |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 110.53 | -27,012.63 | batteries, folders, ink |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 17.14 | -27,029.77 | batteries |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | | 117.99 | -27,147.76 | employment verification |
| | | | | | **Net Change= 173,802.01** | | | **-27,147.76** | **= Ending Balance =** |
| **ResidentPrepaidRent** | | | **2165-0-00-000** | | | | | | |
| | | | | | | | | **-1,261** | **== Beginning Balance ==** |
| pvrec | 3/2024 | 3/5/2024 | R-153313 | ZBD | | 517 | | -744 | |
| pvrec | 3/2024 | 3/18/2024 | R-154595 | ZBD | | 125 | | -619 | |
| pvrec | 3/2024 | 3/18/2024 | R-154596 | ZBD | | 265 | | -354 | |
| pvrec | 3/2024 | 3/20/2024 | R-154648 | 106 | | | 20 | -374 | |
| | | | | | **Net Change= 887** | | | **-374** | **= Ending Balance =** |
| **Contributions** | | | **3330-0-00-000** | | | | | | |
| | | | | | | | | **-250,000** | **== Beginning Balance ==** |
| pvrec | 3/2024 | 3/28/2024 | J-12079 | Liability Insurance Funding | Liability Insurance Funding | | 159,985.57 | -409,985.57 | Liability Insurance Funding |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Contributions** | | | **3330-0-00-000** | | | | | | |
| | | | | | Net Change= -159,985.57 | | | -409,985.57 | = Ending Balance = |
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298615 | :ManageServices | | 2,457.88 | | 2,457.88 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298617 | :ManageServices | | | 2,298.94 | 158.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-299222 | :move-out-credit | | 3,593 | | 3,751.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298378 | Monthly Billing | | | 2,920 | 831.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298379 | Monthly Billing | | | 2,075 | -1,243.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298380 | Monthly Billing | | | 2,250 | -3,493.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298381 | Monthly Billing | | | 2,250 | -5,743.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298382 | Monthly Billing | | | 2,420 | -8,163.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298383 | Monthly Billing | | | 3,330 | -11,493.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298384 | Monthly Billing | | | 3,250 | -14,743.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298385 | Monthly Billing | | | 3,079 | -17,822.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298386 | Monthly Billing | | | 3,683 | -21,505.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298387 | Monthly Billing | | | 3,683 | -25,188.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298388 | Monthly Billing | | | 3,653 | -28,841.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298389 | Monthly Billing | | | 4,020 | -32,861.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298390 | Monthly Billing | | | 3,705 | -36,566.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298391 | Monthly Billing | | | 2,905 | -39,471.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298392 | Monthly Billing | | | 2,385 | -41,856.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298393 | Monthly Billing | | | 2,500 | -44,356.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298394 | Monthly Billing | | | 3,023 | -47,379.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298395 | Monthly Billing | | | 2,075 | -49,454.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298396 | Monthly Billing | | | 2,500 | -51,954.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298397 | Monthly Billing | | | 3,683 | -55,637.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298398 | Monthly Billing | | | 2,590 | -58,227.06 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|------------------|-------|--------|---------|--------------|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298399 | Monthly Billing | | | 2,500 | -60,727.06 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298400 | Monthly Billing | | | 2,457.88 | -63,184.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298401 | Monthly Billing | | | 2,592 | -65,776.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298402 | Monthly Billing | | | 3,977 | -69,753.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298403 | Monthly Billing | | | 4,028 | -73,781.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298404 | Monthly Billing | | | 3,683 | -77,464.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298405 | Monthly Billing | | | 3,593 | -81,057.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298406 | Monthly Billing | | | 4,028 | -85,085.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298407 | Monthly Billing | | | 4,255 | -89,340.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298408 | Monthly Billing | | | 3,800 | -93,140.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298409 | Monthly Billing | | | 1,866 | -95,006.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298410 | Monthly Billing | | | 3,475 | -98,481.94 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298411 | Monthly Billing | | | 2,289.09 | -100,771.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298412 | Monthly Billing | | | 530 | -101,301.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298413 | Monthly Billing | | | 3,050 | -104,351.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298414 | Monthly Billing | | | 3,714 | -108,065.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298415 | Monthly Billing | | | 1,635 | -109,700.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298416 | Monthly Billing | | | 2,305 | -112,005.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298417 | Monthly Billing | | | 2,305 | -114,310.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298418 | Monthly Billing | | | 2,500 | -116,810.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298419 | Monthly Billing | | | 2,500 | -119,310.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/1/2024 | C-298420 | Monthly Billing | | | 530 | -119,840.03 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/16/2024 | C-302869 | :move-out-credit | | 1,213.16 | | -118,626.87 | RoomandBoard-AssistedLiving |
| pvrec | 3/2024 | 3/31/2024 | J-12154 | 03/24 AL GPR | 03/24 AL GPR | 118,626.87 | | | Rent Charges- Current Month |
| | | | | | **Net Change=** | | | **= Ending Balance =** | |
| **Gross/Market Rent-SC** | | | **4015-4-03-000** | | | | | | |
| | | | | | | | | **-144,516** | **== Beginning Balance ==** |
| pvrec | 3/2024 | 3/31/2024 | J-12155 | 03/24 SC GPR | 03/24 SC GPR | | 144,516 | -289,032 | Market Rent- Current Month |

## General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Gross/Market Rent-SC** | | | **4015-4-03-000** | | | | | | |
| | | | | | Net Change= -144,516 | | | -289,032 | = Ending Balance = |
| **Gross/Market Rent-AL** | | | **4015-6-02-000** | | | | | | |
| | | | | | | | | -260,570 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | J-12154 | 03/24 AL GPR | 03/24 AL GPR | | 260,570 | -521,140 | Market Rent- Current Month |
| | | | | | Net Change= -260,570 | | | -521,140 | = Ending Balance = |
| **Collections RoomandBoard-SC** | | | **4015-7-02-000** | | | | | | |
| pvrec | 3/2024 | 2/16/2024 | C-300916 | :move-out-credit | | 2,156.64 | | 2,156.64 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-299224 | :move-out-credit | | 3,630 | | 5,786.64 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-300915 | :move-out-credit | | 4,683 | | 10,469.64 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298457 | Monthly Billing | | | 4,683 | 5,786.64 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298458 | Monthly Billing | | | 3,662 | 2,124.64 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298459 | Monthly Billing | | | 3,918 | -1,793.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298460 | Monthly Billing | | | 3,908 | -5,701.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298461 | Monthly Billing | | | 4,069 | -9,770.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298462 | Monthly Billing | | | 3,200 | -12,970.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298463 | Monthly Billing | | | 3,540 | -16,510.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298464 | Monthly Billing | | | 3,175 | -19,685.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298465 | Monthly Billing | | | 2,500 | -22,185.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298466 | Monthly Billing | | | 5,088 | -27,273.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/1/2024 | C-298467 | Monthly Billing | | | 3,630 | -30,903.36 | RoomandBoard-Special Care |
| pvrec | 3/2024 | 3/31/2024 | J-12155 | 03/24 SC GPR | 03/24 SC GPR | 30,903.36 | | | Rent Charges- Current Month |
| | | | | | Net Change= | | | | = Ending Balance = |
| **AL VA Discount - LT** | | | **4062-5-03-002** | | | | | | |
| pvrec | 3/2024 | 2/1/2024 | C-299956 | AL VA Discount - LT | | 500 | | 500 | AL VA Discount discrepancy, effective 02/01/2024. |
| pvrec | 3/2024 | 3/18/2024 | C-299955 | AL VA Discount - LT | | 500 | | 1,000 | AL VA Discount discrepancy, effective 02/01/2024. |
| pvrec | 3/2024 | 3/31/2024 | J-12203 | VA Discount discrepancy, effective 02/01 | | | 1,000 | | VA Discount discrepancy, effective 02/01/2024. |
| | | | | | Net Change= | | | | = Ending Balance = |
| **Loss to Lease-Assisted Living** | | | **4063-5-03-000** | | | | | | |
| | | | | | | | | 21,495.79 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | J-12154 | 03/24 AL GPR | 03/24 AL GPR | 19,561.06 | | 41,056.85 | Loss/Gain to Lease- Current Month |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Loss to Lease-Assisted Living** | | | **4063-5-03-000** | | | | | | |
| pvrec | 3/2024 | 3/31/2024 | J-12203 | ▮ - AL V Discount discrepancy, effective 02/01 | ▮ | 1,000 | | 42,056.85 | ▮ - AL VA Discount discrepancy, effective 02/01/2024. |
| | | | | | Net Change= 20,561.06 | | | 42,056.85 | = Ending Balance = |
| **Loss to Lease-Special Care** | | | **4063-5-04-000** | | | | | | |
| | | | | | | | | 1,157.57 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | J-12155 | 03/24 SC GPR | 03/24 SC GPR | 1,068 | | 2,225.57 | Loss/Gain to Lease- Current Month |
| | | | | | Net Change= 1,068 | | | 2,225.57 | = Ending Balance = |
| **Vacancy Loss** | | | **4075-0-00-000** | | | | | | |
| | | | | | | | | 214,435.76 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | J-12154 | 03/24 AL GPR | 03/24 AL GPR | 122,382.07 | | 336,817.83 | Vacancy- Current Month |
| pvrec | 3/2024 | 3/31/2024 | J-12155 | 03/24 SC GPR | 03/24 SC GPR | 112,544.64 | | 449,362.47 | Vacancy- Current Month |
| | | | | | Net Change= 234,926.71 | | | 449,362.47 | = Ending Balance = |
| **Assisted Living Services I** | | | **4300-1-00-006** | | | | | | |
| | | | | | | | | -10,917.86 | == Beginning Balance == |
| pvrec | 3/2024 | 2/1/2024 | C-299959 | :ManageServices | ▮ | | 605 | -10,312.86 | AssistedLivingServic |
| pvrec | 3/2024 | 2/1/2024 | C-299961 | :ManageServices | | | 125 | -10,437.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-299233 | :ManageServices | | | 605 | -9,832.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-299958 | :ManageServices | | | 605 | -9,227.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-299960 | :ManageServices | | | 125 | -9,352.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298421 | Monthly Billing | | | 605 | -9,957.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298422 | Monthly Billing | | | 605 | -10,562.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298423 | Monthly Billing | | | 605 | -11,167.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298424 | Monthly Billing | | | 605 | -11,772.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298425 | Monthly Billing | | | 605 | -12,377.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298426 | Monthly Billing | | | 605 | -12,982.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298427 | Monthly Billing | | | 605 | -13,587.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298428 | Monthly Billing | | | 605 | -14,192.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298429 | Monthly Billing | | | 605 | -14,797.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298430 | Monthly Billing | | | 605 | -15,402.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298431 | Monthly Billing | | | 605 | -16,007.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298432 | Monthly Billing | | | 605 | -16,612.86 | AssistedLivingServic |

## General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living Services I** | | | 4300-1-00-006 | | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298433 | Monthly Billing | | | 605 | -17,217.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298434 | Monthly Billing | | | 605 | -17,822.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298435 | Monthly Billing | | | 605 | -18,427.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298436 | Monthly Billing | | | 605 | -19,032.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298437 | Monthly Billing | | | 605 | -19,637.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298438 | Monthly Billing | | | 605 | -20,242.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/1/2024 | C-298439 | Monthly Billing | | | 605 | -20,847.86 | AssistedLivingServic |
| pvrec | 3/2024 | 3/16/2024 | C-302870 | :move-out-credit | | 318.42 | | -20,529.44 | AssistedLivingServic |
| | | | | | **Net Change= -9,611.58** | | | **-20,529.44** | **= Ending Balance =** |
| **Assisted Living Services II** | | | 4300-1-00-007 | | | | | | |
| | | | | | | | | **-11,922.37** | **== Beginning Balance ==** |
| pvrec | 3/2024 | 3/1/2024 | C-298440 | Monthly Billing | | | 1,105 | -13,027.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298441 | Monthly Billing | | | 1,105 | -14,132.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298442 | Monthly Billing | | | 1,105 | -15,237.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298443 | Monthly Billing | | | 1,105 | -16,342.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298444 | Monthly Billing | | | 1,105 | -17,447.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298445 | Monthly Billing | | | 1,105 | -18,552.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298446 | Monthly Billing | | | 1,105 | -19,657.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298447 | Monthly Billing | | | 1,105 | -20,762.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298448 | Monthly Billing | | | 1,105 | -21,867.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298449 | Monthly Billing | | | 1,105 | -22,972.37 | AssistedLivingServicesII |
| pvrec | 3/2024 | 3/1/2024 | C-298450 | Monthly Billing | | | 1,105 | -24,077.37 | AssistedLivingServicesII |
| | | | | | **Net Change= -12,155** | | | **-24,077.37** | **= Ending Balance =** |
| **Assisted Living Services III** | | | 4300-1-00-008 | | | | | | |
| | | | | | | | | **-4,950** | **== Beginning Balance ==** |
| pvrec | 3/2024 | 3/1/2024 | C-298451 | Monthly Billing | | | 1,650 | -6,600 | AssistedLivingServicesIII |
| pvrec | 3/2024 | 3/1/2024 | C-298452 | Monthly Billing | | | 1,650 | -8,250 | AssistedLivingServicesIII |
| | | | | | **Net Change= -3,300** | | | **-8,250** | **= Ending Balance =** |
| **Assisted Living Revenue IV** | | | 4300-1-00-009 | | | | | | |
| | | | | | | | | **-10,450** | **== Beginning Balance ==** |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living Revenue IV** | | | 4300-1-00-009 | | | | | | |
| pvrec | 3/2024 | 2/1/2024 | C-299962 | AssistedLiving RevenueIV | | | 2,500 | -12,950 | Care credit since resident did not physically move in until 3-16-2024. |
| pvrec | 3/2024 | 3/1/2024 | C-299223 | :move-out-credit | | 2,650 | | -10,300 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298453 | Monthly Billing | | | 2,650 | -12,950 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298454 | Monthly Billing | | | 2,650 | -15,600 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298455 | Monthly Billing | | | 2,650 | -18,250 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/1/2024 | C-298456 | Monthly Billing | | | 2,500 | -20,750 | AssistedLivingRevenueIV |
| pvrec | 3/2024 | 3/18/2024 | C-299963 | AssistedLiving RevenueIV | | 1,290.32 | | -19,459.68 | Care Credit since resident did not physically move in until 3-16-2024. |
| pvrec | 3/2024 | 3/18/2024 | C-299964 | AssistedLiving RevenueIV | | 2,500 | | -16,959.68 | Offset Credit for Care, beginning in 2-01-2024 |
| pvrec | 3/2024 | 3/18/2024 | C-299965 | AssistedLiving RevenueIV | | 2,500 | | -14,459.68 | Credit for Feb 2024, resident did not physically move in until 3-16-2024. |
| | | | | | Net Change= -4,009.68 | | | -14,459.68 | = Ending Balance = |
| **Special Care Services II** | | | 4300-1-00-015 | | | | | | |
| | | | | | | | | -4,391.74 | == Beginning Balance == |
| pvrec | 3/2024 | 3/1/2024 | C-298468 | Monthly Billing | | | 2,105 | -6,496.74 | Special Care Services II |
| pvrec | 3/2024 | 3/1/2024 | C-298469 | Monthly Billing | | | 2,105 | -8,601.74 | Special Care Services II |
| | | | | | Net Change= -4,210 | | | -8,601.74 | = Ending Balance = |
| **Special Care Services III** | | | 4300-1-00-016 | | | | | | |
| | | | | | | | | -7,575 | == Beginning Balance == |
| pvrec | 3/2024 | 2/16/2024 | C-300918 | :move-out-credit | | 1,162.83 | | -6,412.17 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | C-300917 | :move-out-credit | | 2,525 | | -3,887.17 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | C-298470 | Monthly Billing | | | 2,525 | -6,412.17 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | C-298471 | Monthly Billing | | | 2,525 | -8,937.17 | Special Care Services III |
| pvrec | 3/2024 | 3/1/2024 | C-298472 | Monthly Billing | | | 2,525 | -11,462.17 | Special Care Services III |
| | | | | | Net Change= -3,887.17 | | | -11,462.17 | = Ending Balance = |
| **Special Care Services IV** | | | 4300-1-00-017 | | | | | | |
| | | | | | | | | -17,717 | == Beginning Balance == |
| pvrec | 3/2024 | 3/1/2024 | C-299225 | :move-out-credit | | 2,950 | | -14,767 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298473 | Monthly Billing | | | 2,950 | -17,717 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298474 | Monthly Billing | | | 2,950 | -20,667 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298475 | Monthly Billing | | | 2,950 | -23,617 | Special Care Services IV |
| pvrec | 3/2024 | 3/1/2024 | C-298476 | Monthly Billing | | | 2,950 | -26,567 | Special Care Services IV |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Special Care Services IV** | | | | 4300-1-00-017 | | | | | |
| pvrec | 3/2024 | 3/1/2024 | C-298477 | Monthly Billing | ▮▮▮▮ | | 2,950 | -29,517 | Special Care Services IV |
| | | | | | Net Change= -11,800 | | | -29,517 | = Ending Balance = |
| **Special CareServices V** | | | | 4300-1-00-019 | | | | | |
| | | | | | | | | -3,400 | == Beginning Balance == |
| pvrec | 3/2024 | 3/1/2024 | C-299235 | :ManageServices | ▮▮▮▮ | | 125 | -3,525 | MedicationLevel1Revenue-AL |
| pvrec | 3/2024 | 3/1/2024 | C-298478 | Monthly Billing | ▮▮▮▮ | | 3,275 | -6,800 | Special Care Services V |
| | | | | | Net Change= -3,400 | | | -6,800 | = Ending Balance = |
| **Retail Rental Income-OTH** | | | | 4300-1-00-028 | | | | | |
| | | | | | | | | -1,392 | == Beginning Balance == |
| | | | | | Net Change= | | | -1,392 | = Ending Balance = |
| **Community/Move In Fee** | | | | 4825-3-50-000 | | | | | |
| pvrec | 3/2024 | 3/21/2024 | C-303403 | Community/MoveInFee | ▮▮▮▮ | | 2,500 | -2,500 | community fee |
| | | | | | Net Change= -2,500 | | | -2,500 | = Ending Balance = |
| **Miscellaneous Revenue** | | | | 4875-3-50-000 | | | | | |
| | | | | | | | | -116 | == Beginning Balance == |
| | | | | | Net Change= | | | -116 | = Ending Balance = |
| **Executive Director Wages** | | | | 5010-3-50-000 | | | | | |
| | | | | | | | | 5,190.98 | == Beginning Balance == |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | 9,982.65 | Dunn, Jeremy F. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,802.5 | | 11,785.15 | Whitworth, Randy S. |
| | | | | | Net Change= 6,594.17 | | | 11,785.15 | = Ending Balance = |
| **Director Wages-ACT** | | | | 5015-3-30-000 | | | | | |
| | | | | | | | | 4,073.34 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 6,110.01 | Fries, Jodi |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 8,146.68 | Fries, Jodi |
| | | | | | Net Change= 4,073.34 | | | 8,146.68 | = Ending Balance = |
| **Director Wages-MTNC** | | | | 5015-3-40-000 | | | | | |
| | | | | | | | | 5,833.34 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,916.67 | | 8,750.01 | HORNBERGER, EDWARD |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,166.67 | | 9,916.68 | HORNBERGER, EDWARD |
| | | | | | Net Change= 4,083.34 | | | 9,916.68 | = Ending Balance = |
| **Director Wages-MKT** | | | | 5015-3-46-000 | | | | | |
| | | | | | | | | 6,250 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | 9,375 | FLAGLER, ANNA B. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | 12,500 | FLAGLER, ANNA B. |
| | | | | | Net Change= 6,250 | | | 12,500 | = Ending Balance = |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Director Wages-AL** | | | **5015-4-02-000** | | | | | | |
| | | | | | | | | 3,442.96 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | 5,436.29 | MILLER, ERIN E. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | 7,429.62 | MILLER, ERIN E. |
| | | | | | Net Change: 3,986.66 | | | 7,429.62 | = Ending Balance = |
| **Business Director Wages** | | | **5025-3-50-000** | | | | | | |
| | | | | | | | | 278.61 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 281.18 | | 559.79 | Zapata-Marquez, Jocelyn X. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 281.74 | | 841.53 | Zapata-Marquez, Jocelyn X. |
| | | | | | Net Change= 562.92 | | | 841.53 | = Ending Balance = |
| **LPN Wages-AL** | | | **5035-4-02-000** | | | | | | |
| | | | | | | | | 2,940.01 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,079.54 | | 4,019.55 | Letendre, Jessica E. |
| | | | | | Net Change= 1,079.54 | | | 4,019.55 | = Ending Balance = |
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| | | | | | | | | 54,779.91 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 456 | | 55,235.91 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,417.32 | | 57,653.23 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,364.2 | | 59,017.43 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,430.61 | | 60,448.04 | CAMPEGGIO, DARLENE A. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,976.21 | | 62,424.25 | Chadwick, Shelby |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 135.63 | | 62,559.88 | De Oliveira Silva, Marcio V. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 94.19 | | 62,654.07 | Gamanga, Georgiana |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,467.9 | | 64,121.97 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | 66,621.97 | Hoffman, Teri |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 354.38 | | 66,976.35 | KUNZ, AMANDA |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,619.52 | | 68,595.87 | Maueroeder, DONNA M. |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,811.25 | | 70,407.12 | Monger, Cortney C. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 258.72 | | 70,665.84 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,169.06 | | 71,834.9 | OSIAS, NICOLE |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,137.31 | | 72,972.21 | PIACITELLI, AMY |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,076.76 | | 74,048.97 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,003.48 | | 75,052.45 | Rivera, Taina |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,358.93 | | 77,411.38 | STABILE, JESSICA |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 663.39 | | 78,074.77 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,487.98 | | 80,562.75 | VARGAS, DANIEL E. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 570 | | 81,132.75 | ALEXANDERSON, JENNIFER |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,794.61 | | 82,927.36 | ANDERSON-CAREY, ERIN C. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,405.72 | | 84,333.08 | BANNON, ALYSSA M. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,209.53 | | 85,542.61 | CAMPEGGIO, DARLENE A. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,245.95 | | 87,788.56 | Chadwick, Shelby |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 319.22 | | 88,107.78 | Gamanga, Georgiana |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,665.83 | | 89,773.61 | GIBBONS, MELISSA A. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | 92,273.61 | Hoffman, Teri |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 543.38 | | 92,816.99 | KUNZ, AMANDA |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,340.56 | | 95,157.55 | Maueroeder, DONNA M. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,165.42 | | 97,322.97 | Monger, Cortney C. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 251.52 | | 97,574.49 | OSIAS, MARIE R. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,051.15 | | 98,625.64 | OSIAS, NICOLE |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,224.93 | | 99,850.57 | PIACITELLI, AMY |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Nursing Aide Wages-AL** | | | 5040-4-02-000 | | | | | | |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,462.86 | | 101,313.43 | RINGLING, ALYSSA S. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 436.24 | | 101,749.67 | Rivera, Taina |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,317.33 | | 103,067 | STABILE, JESSICA |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 781.86 | | 103,848.86 | STRAWDER, CHASITY |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,648.5 | | 105,497.36 | VARGAS, DANIEL E. |
| | | | | | Net Change= 50,717.45 | | | 105,497.36 | = Ending Balance = |
| **Concierge Wages** | | | 5085-3-50-000 | | | | | | |
| | | | | | | | | 3,754.17 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 337.5 | | 4,091.67 | Moore, Valerie L. |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 649.76 | | 4,741.43 | REMALY, ANNE F. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 734.67 | | 5,476.1 | REMALY, ANNE F. |
| | | | | | Net Change= 1,721.93 | | | 5,476.1 | = Ending Balance = |
| **Housekeeper Wages** | | | 5098-3-34-000 | | | | | | |
| | | | | | | | | 8,802.09 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 755.72 | | 9,557.81 | Black, Robert |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 654.73 | | 10,212.54 | Leister, Mary Ann |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 241.12 | | 10,453.66 | Mauger, Bernadette |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 839.51 | | 11,293.17 | Moore, Brittney |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,147.8 | | 12,440.97 | ROBINSON, ANTWOINE T. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 990.22 | | 13,431.19 | Black, Robert |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 653.94 | | 14,085.13 | Leister, Mary Ann |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 241.6 | | 14,326.73 | Mauger, Bernadette |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,243.19 | | 15,569.92 | Moore, Brittney |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 878.7 | | 16,448.62 | ROBINSON, ANTWOINE T. |
| | | | | | Net Change= 7,646.53 | | | 16,448.62 | = Ending Balance = |
| **Staff Wages-ACT** | | | 5100-3-30-000 | | | | | | |
| | | | | | | | | 3,603.53 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,684.77 | | 5,288.3 | Robinson, Casey |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Staff Wages-ACT** | | | **5100-3-30-000** | | | | | | |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,499.49 | | 6,787.79 | Robinson, Casey |
| | | | | | Net Change= 3,184.26 | | | 6,787.79 | = Ending Balance = |
| **Staff Wages-Maintenance** | | | **5100-3-40-000** | | | | | | |
| | | | | | | | | 378.85 | == Beginning Balance == |
| pvrec | 3/2024 | 2/29/2024 | P-152285 | PD 03012024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | 107.4 | | 486.25 | Longer, Matthew |
| pvrec | 3/2024 | 3/8/2024 | P-153561 | PD 03152024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | 107.4 | | 593.65 | Longer, Matthew |
| | | | | | Net Change= 214.8 | | | 593.65 | = Ending Balance = |
| **Temporary Nursing Staff** | | | **5135-9-90-000** | | | | | | |
| | | | | | | | | 7,732.93 | == Beginning Balance == |
| pvrec | 3/2024 | 12/28/2023 | P-154590 | 016238 | Nursing Care Services, Inc. (nursingcare) | 1,347.5 | | 9,080.43 | 12/19-12/21 temp nursing staff |
| pvrec | 3/2024 | 2/1/2024 | P-154589 | 016526 | Nursing Care Services, Inc. (nursingcare) | 2,360.05 | | 11,440.48 | 01/15-01/26 temp nursing staff |
| pvrec | 3/2024 | 2/14/2024 | P-154588 | 016673 | Nursing Care Services, Inc. (nursingcare) | 2,747.15 | | 14,187.63 | 02/05-02/10 temp nursing staff |
| pvrec | 3/2024 | 3/1/2024 | P-152677 | 016780 | Nursing Care Services, Inc. (ncare) | 2,515.45 | | 16,703.08 | temp staffing 02/19-02/25 |
| pvrec | 3/2024 | 3/15/2024 | P-153700 | 016910 | Nursing Care Services, Inc. (nursingcare) | 1,074.5 | | 17,777.58 | 03/04-03/07 temp agency |
| pvrec | 3/2024 | 3/21/2024 | P-154587 | 016965 | Nursing Care Services, Inc. (nursingcare) | 560 | | 18,337.58 | 03/12-03/15 temp nursing staff |
| pvrec | 3/2024 | 3/28/2024 | P-154856 | 017016 | Nursing Care Services, Inc. (nursingcare) | 2,219.7 | | 20,557.28 | 03/18-03/24 temp nursing staff |
| | | | | | Net Change= 12,824.35 | | | 20,557.28 | = Ending Balance = |
| **Payroll Tax** | | | **5210-3-07-000** | | | | | | |
| | | | | | | | | 24,339.53 | == Beginning Balance == |
| pvrec | 3/2024 | 2/28/2024 | P-152207 | PD 03012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 10,663.9 | | 35,003.43 | Payroll Tax |
| pvrec | 3/2024 | 2/29/2024 | P-152285 | PD 03012024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | 26.85 | | 35,030.28 | Payroll Tax |
| pvrec | 3/2024 | 3/8/2024 | P-153561 | PD 03152024 PV | TARANTINO PROPERTIES PAYROLL (tpp) | 23.63 | | 35,053.91 | Payroll Tax |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,361.63 | | 46,415.54 | Payroll Tax |
| | | | | | Net Change= 22,076.01 | | | 46,415.54 | = Ending Balance = |
| **Employee Insurance** | | | **5230-3-50-000** | | | | | | |
| | | | | | | | | 2,850 | == Beginning Balance == |
| pvrec | 3/2024 | 3/22/2024 | P-154192 | 03/24 MED INS Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,850 | | 5,700 | March 2024 Medical Insurance |
| | | | | | Net Change= 2,850 | | | 5,700 | = Ending Balance = |
| **Employee Hiring** | | | **5255-3-50-000** | | | | | | |
| | | | | | | | | 3,612.88 | == Beginning Balance == |
| pvrec | 3/2024 | 3/22/2024 | P-154909 | 516549776 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | 3,684.88 | pre employment screening |
| pvrec | 3/2024 | 3/25/2024 | P-154908 | 516556262 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | 3,756.88 | pre employment screening |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Employee Hiring** | | | **5255-3-50-000** | | | | | | |
| pvrec | 3/2024 | 3/31/2024 | P-155018 | 03/24 BOA #6450 | BANK OF AMERICA (boa) | 804.93 | | 4,561.81 | Indeed, employee background checks |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 CC PVREC | BANK OF AMERICA (boa) | 117.99 | | 4,679.8 | employment verification |
| | | | | | Net Change= 1,066.92 | | | 4,679.8 | = Ending Balance = |
| **Training & Education-ResidentCare** | | | **5265-4-02-000** | | | | | | |
| pvrec | 3/2024 | 3/31/2024 | P-155012 | 03/24 BOA #6359 | BANK OF AMERICA (boa) | 60 | | 60 | Care training |
| | | | | | Net Change= 60 | | | 60 | = Ending Balance = |
| **Employee Awards-Administration** | | | **5270-3-50-000** | | | | | | |
| | | | | | | | | 210.07 | == Beginning Balance == |
| | | | | | Net Change= | | | 210.07 | = Ending Balance = |
| **Television** | | | **5545-3-40-000** | | | | | | |
| | | | | | | | | 2,191.53 | == Beginning Balance == |
| pvrec | 3/2024 | 3/10/2024 | P-153688 | 8499 10 225 0022105 03/24 | Comcast (comcast70219) | 207.77 | | 2,399.3 | 8499 10 225 0022105 |
| pvrec | 3/2024 | 3/14/2024 | P-155256 | 064083152X2 40314 | DIRECTTV (directtv) | 703.84 | | 3,103.14 | #064083152 |
| | | | | | Net Change= 911.61 | | | 3,103.14 | = Ending Balance = |
| **Automobile Expense** | | | **5560-3-42-000** | | | | | | |
| | | | | | | | | 26.93 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | P-155018 | 03/24 BOA #6450 | BANK OF AMERICA (boa) | 330 | | 356.93 | DMV registration fee |
| | | | | | Net Change= 330 | | | 356.93 | = Ending Balance = |
| **Travel Expense** | | | **5650-4-02-000** | | | | | | |
| | | | | | | | | 11,193.79 | == Beginning Balance == |
| pvrec | 3/2024 | 2/29/2024 | P-153713 | 2024-216 | BETA PLUS (beta) | 1,011.92 | | 12,205.71 | February flights for community visits- Jessica L. |
| pvrec | 3/2024 | 3/14/2024 | P-153579 | PD 03152024 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 135 | | 12,340.71 | per diem |
| pvrec | 3/2024 | 3/26/2024 | P-154378 | REQ 03/24-7228 | CARDMEMBER SERVICES (chbk) | 583.64 | | 12,924.35 | flights for regional of care |
| pvrec | 3/2024 | 3/31/2024 | P-155016 | 03/24 BOA #7961 | BANK OF AMERICA (boa) | 375.98 | | 13,300.33 | ops specialist travel |
| | | | | | Net Change= 2,106.54 | | | 13,300.33 | = Ending Balance = |
| **License-Administration** | | | **5710-3-50-000** | | | | | | |
| | | | | | | | | 1,500 | == Beginning Balance == |
| pvrec | 3/2024 | 2/29/2024 | P-152452 | 1947 | Compass Holdings (comp) | 1,500 | | 3,000 | brokerage services |
| | | | | | Net Change= 1,500 | | | 3,000 | = Ending Balance = |
| **Licenses** | | | **5710-4-02-000** | | | | | | |
| | | | | | | | | 29 | == Beginning Balance == |
| pvrec | 3/2024 | 3/11/2024 | P-154854 | 3439 | Leedy & Rogers Consulting Solutions, LLC (leed) | 531.25 | | 560.25 | Incident reporting, license & chow call |
| | | | | | Net Change= 531.25 | | | 560.25 | = Ending Balance = |
| **Supplies-Administration** | | | **5713-3-50-000** | | | | | | |
| | | | | | | | | 1,617.89 | == Beginning Balance == |
| pvrec | 3/2024 | 1/24/2024 | P-153693 | 572166 PV | GovDocs Inc (govdocs) | 31.04 | | 1,648.93 | combined update posters/ spanish |
| pvrec | 3/2024 | 3/31/2024 | P-155016 | 03/24 BOA #7961 | BANK OF AMERICA (boa) | 93.21 | | 1,742.14 | amazon- office supplies |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies-Administration** | | | **5713-3-50-000** | | | | | | |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 223.67 | | 1,965.81 | ink |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 110.53 | | 2,076.34 | batteries, folders, ink |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 17.14 | | 2,093.48 | batteries |
| pvrec | 3/2024 | 3/31/2024 | J-12093 | Rent cafe Test | Rent cafe Test | .04 | | 2,093.52 | Rent cafe Test |
| | | | | | Net Change= 475.63 | | | 2,093.52 | = Ending Balance = |
| **Supplies-ResidentCare** | | | **5714-3-50-000** | | | | | 1,393.59 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | P-155012 | 03/24 BOA #6359 | BANK OF AMERICA (boa) | 535 | | 1,928.59 | amazon- care supplies |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 115.49 | | 2,044.08 | gloves |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 67.27 | | 2,111.35 | disposable med cups |
| | | | | | Net Change= 717.76 | | | 2,111.35 | = Ending Balance = |
| **Professional Fees** | | | **5715-3-50-000** | | | | | 937.5 | == Beginning Balance == |
| pvrec | 3/2024 | 3/1/2024 | P-152711 | 9534465 | Capitol Services, LLC (capitolllc) | 125 | | 1,062.5 | Registered Agent Services |
| | | | | | Net Change= 125 | | | 1,062.5 | = Ending Balance = |
| **Legal Fees** | | | **5720-3-50-000** | | | | | 6,280.5 | == Beginning Balance == |
| pvrec | 3/2024 | 3/1/2024 | P-153695 | 03.01.2024-PERKIOMEN | Salvatore Thomas (sal) | 1,500 | | 7,780.5 | March 2024 Receivership Fee |
| pvrec | 3/2024 | 3/5/2024 | P-153432 | 23753 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 3,581 | | 11,361.5 | Legal services rendered through 02/29/24 |
| | | | | | Net Change= 5,081 | | | 11,361.5 | = Ending Balance = |
| **Software** | | | **5755-3-50-000** | | | | | 19,842.01 | == Beginning Balance == |
| | | | | | Net Change= | | | 19,842.01 | = Ending Balance = |
| **Internet Services** | | | **5769-3-50-000** | | | | | 315.9 | == Beginning Balance == |
| pvrec | 3/2024 | 3/10/2024 | P-153688 | 8499 10 225 0022105 03/24 | Comcast (comcast70219) | 216.02 | | 531.92 | 8499 10 225 0022105 |
| | | | | | Net Change= 216.02 | | | 531.92 | = Ending Balance = |
| **Telephone** | | | **5770-3-50-000** | | | | | 687.1 | == Beginning Balance == |
| pvrec | 3/2024 | 3/10/2024 | P-153688 | 8499 10 225 0022105 03/24 | Comcast (comcast70219) | 401.62 | | 1,088.72 | 8499 10 225 0022105 |
| | | | | | Net Change= 401.62 | | | 1,088.72 | = Ending Balance = |
| **Postage/Overnight-Administration** | | | **5775-3-50-000** | | | | | 145.57 | == Beginning Balance == |
| pvrec | 3/2024 | 1/30/2024 | P-155158 | 77500751826 9 | TARANTINO PROPERTIES INC. FE (tpife) | 99.42 | | 244.99 | 775007518269 |
| pvrec | 3/2024 | 2/29/2024 | P-155148 | 77537176816 2 | TARANTINO PROPERTIES INC. FE (tpife) | 44.54 | | 289.53 | 775371768162 |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Postage/Overnight-Administration** | | | **5775-3-50-000** | | | | | | |
| pvrec | 3/2024 | 3/8/2024 | P-155142 | 775470318185 | TARANTINO PROPERTIES INC. FE (tpife) | 55.67 | | 345.2 | 775470318185 |
| | | | | | Net Change= 199.63 | | | 345.2 | = Ending Balance = |
| **Supplies-Housekeeping** | | | **5826-3-10-000** | | | | | | |
| | | | | | | | | 136.3 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | P-155012 | 03/24 BOA #6359 | BANK OF AMERICA (boa) | 507.72 | | 644.02 | Amazon- housekeeping supplies |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 58.97 | | 702.99 | toilet paper |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 34.98 | | 737.97 | trash bags |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 59.36 | | 797.33 | paper towels |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 51.37 | | 848.7 | toilet bowl cleaner |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 53.41 | | 902.11 | toilet paper |
| | | | | | Net Change= 765.81 | | | 902.11 | = Ending Balance = |
| **Supplies-Activities** | | | **5895-2-05-000** | | | | | | |
| | | | | | | | | 112.09 | == Beginning Balance == |
| pvrec | 3/2024 | 3/31/2024 | P-154818 | 03/24 BOA CC PVREC | BANK OF AMERICA (boa) | 31.33 | | 143.42 | water ice for activity |
| | | | | | Net Change= 31.33 | | | 143.42 | = Ending Balance = |
| **Creative & Production** | | | **5940-3-46-000** | | | | | | |
| | | | | | | | | 400 | == Beginning Balance == |
| | | | | | Net Change= | | | 400 | = Ending Balance = |
| **Landscaping/SnowRemoval** | | | **5990-3-29-000** | | | | | | |
| | | | | | | | | 4,355 | == Beginning Balance == |
| | | | | | Net Change= | | | 4,355 | = Ending Balance = |
| **DietaryKitchen** | | | **5990-3-32-000** | | | | | | |
| | | | | | | | | 63,993.7 | == Beginning Balance == |
| pvrec | 3/2024 | 2/26/2024 | P-152727 | 1038 PV | HearthStone Hospitality LLC (dds) | 39,580.8 | | 103,574.5 | full service $19.95 x 64 x 31 |
| | | | | | Net Change= 39,580.8 | | | 103,574.5 | = Ending Balance = |
| **Contract Services-BarberandBeauty** | | | **5990-3-38-000** | | | | | | |
| | | | | | | | | 76 | == Beginning Balance == |
| | | | | | Net Change= | | | 76 | = Ending Balance = |
| **Administration** | | | **5990-3-50-000** | | | | | | |
| | | | | | | | | 59.06 | == Beginning Balance == |
| | | | | | Net Change= | | | 59.06 | = Ending Balance = |
| **IT** | | | **5990-3-51-000** | | | | | | |
| | | | | | | | | 2,849.04 | == Beginning Balance == |
| pvrec | 3/2024 | 3/1/2024 | P-152682 | 2356 | Sirius Office Solutions (sirius) | 585 | | 3,434.04 | fully managed it services |
| | | | | | Net Change= 585 | | | 3,434.04 | = Ending Balance = |
| **Liability Insurance** | | | **6015-3-50-000** | | | | | | |
| | | | | | | | | 159,985.57 | == Beginning Balance == |
| | | | | | Net Change= | | | 159,985.57 | = Ending Balance = |
| **Electricity** | | | **6110-3-40-000** | | | | | | |
| | | | | | | | | 8,515.25 | == Beginning Balance == |

# General Ledger

For the Period of 03/2024 Through 03/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Electricity** | | | **6110-3-40-000** | | | | | | |
| pvrec | 3/2024 | 3/11/2024 | P-154363 | 4579981222 03/24 | PECO- Payment Processing (peco) | 4,637.08 | | 13,152.33 | 4579981222 |
| pvrec | 3/2024 | 3/25/2024 | P-154362 | 7798957000 03/24 | PECO- Payment Processing (peco) | 4,116.87 | | 17,269.2 | #7798957000 |
| | | | | | Net Change= 8,753.95 | | | 17,269.2 | = Ending Balance = |
| **Gas** | | | **6115-3-40-000** | | | | | | |
| | | | | | | | | 1,900.5 | == Beginning Balance == |
| pvrec | 3/2024 | 3/9/2024 | P-154364 | 9956398000 03/24 | PECO- Payment Processing (peco) | 1,844.82 | | 3,745.32 | 9956398000 |
| | | | | | Net Change= 1,844.82 | | | 3,745.32 | = Ending Balance = |
| **Water & Sewer** | | | **6120-3-40-000** | | | | | | |
| | | | | | | | | 23,848.53 | == Beginning Balance == |
| pvrec | 3/2024 | 3/1/2024 | P-153844 | 1826 03/24 | Schwenksville Borough Authority (sbauth) | 7,051.18 | | 30,899.71 | Acct #1826 - Water & Sewer Services |
| pvrec | 3/2024 | 3/1/2024 | P-153565 | 1827 03/24 | Schwenksville Borough Authority (sbauth) | 10.52 | | 30,910.23 | Acct #1827 - Water Fixed Charges |
| | | | | | Net Change= 7,061.7 | | | 30,910.23 | = Ending Balance = |
| **Management Fee** | | | **6200-3-50-000** | | | | | | |
| | | | | | | | | 9,277.52 | == Beginning Balance == |
| pvrec | 3/2024 | 3/18/2024 | P-153670 | 02/24 MF PVREC | Tarantino Senior Living Communities LLC (tpisl) | 8,133.05 | | 17,410.57 | February 2024 Management Fees |
| | | | | | Net Change= 8,133.05 | | | 17,410.57 | = Ending Balance = |
| **Previous Mgmt Expense** | | | **6420-0-00-000** | | | | | | |
| | | | | | | | | 22,443.27 | == Beginning Balance == |
| pvrec | 3/2024 | 4/25/2023 | P-155152 | REF742917 | A PLACE FOR MOM (apfm) | 510.35 | | 22,953.62 | 04/10/23 Locator fee |
| pvrec | 3/2024 | 5/3/2023 | P-155153 | REF744448 | A PLACE FOR MOM (apfm) | 2,258.9 | | 25,212.52 | 04/30/23 locator fee |
| pvrec | 3/2024 | 5/3/2023 | P-155154 | REF744480 | A PLACE FOR MOM (apfm) | 490 | | 25,702.52 | 4/28/23 locator fee |
| pvrec | 3/2024 | 5/31/2023 | P-155155 | REF749513 | A PLACE FOR MOM (apfm) | 3,532.9 | | 29,235.42 | 05/15/23 locator fee |
| pvrec | 3/2024 | 12/27/2023 | P-154172 | 12.27.2023 | Lois Elaine Miller (loism) | 150 | | 29,385.42 | Diabetes education for new certs |
| pvrec | 3/2024 | 12/28/2023 | P-154548 | 2430 | Priority Comfort LLC (priority) | 650 | | 30,035.42 | wire system repairs |
| | | | | | Net Change= 7,592.15 | | | 30,035.42 | = Ending Balance = |
| | | | | | | 1,697,348.08 | 1,697,348.08 | | |

# Payment Summary

Bank=pvrec AND mm/yy=03/2024-03/2024 AND All Checks=Yes AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|------------|------------|--------------|-----------------|
| pvrec - Greenfield of Perkiomen Valley | 1041 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 02/28/2024 | 03/2024 | 54,190.04 | 02/29/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1042 | comcast70219 - Comcast | 03/04/2024 | 03/2024 | 1,644.33 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1043 | pa_occup - Occupational Health Centers of the Southwest | 03/04/2024 | 03/2024 | 144.00 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1044 | peco - PECO- Payment Processing | 03/04/2024 | 03/2024 | 25,791.51 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1045 | tpp - TARANTINO PROPERTIES PAYROLL | 03/04/2024 | 03/2024 | 134.25 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1046 | boa - BANK OF AMERICA | 03/05/2024 | 03/2024 | 2,047.91 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1047 | boa - BANK OF AMERICA | 03/05/2024 | 03/2024 | 1,680.87 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1048 | dds - HearthStone Hospitality LLC | 03/06/2024 | 03/2024 | 39,580.80 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1049 | sirius - Sirius Office Solutions | 03/08/2024 | 03/2024 | 585.00 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1050 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 03/11/2024 | 03/2024 | 3,581.00 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1051 | boa - BANK OF AMERICA | 03/11/2024 | 03/2024 | 1,212.76 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1052 | centric - Centric Business Systems | 03/11/2024 | 03/2024 | 956.26 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1053 | tpp - TARANTINO PROPERTIES PAYROLL | 03/14/2024 | 03/2024 | 131.03 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1054 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 03/14/2024 | 03/2024 | 57,870.63 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1055 | govdocs - GovDocs Inc | 03/18/2024 | 03/2024 | 53.61 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1056 | tplsl - Tarantino Senior Living Communities LLC | 03/18/2024 | 03/2024 | 8,133.05 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1057 | ins - INSGROUP, INC | 03/20/2024 | 03/2024 | 79,992.57 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1058 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 03/25/2024 | 03/2024 | 2,850.00 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1059 | beta - BETA PLUS | 03/25/2024 | 03/2024 | 1,011.92 | |
| pvrec - Greenfield of Perkiomen Valley | 1060 | capitollic - Capitol Services, LLC | 03/25/2024 | 03/2024 | 125.00 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1061 | comcast70219 - Comcast | 03/25/2024 | 03/2024 | 825.41 | |
| pvrec - Greenfield of Perkiomen Valley | 1062 | comp - Compass Holdings | 03/25/2024 | 03/2024 | 1,500.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1063 | govdocs - GovDocs Inc | 03/25/2024 | 03/2024 | 31.04 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1064 | ncare - Nursing Care Services, Inc. | 03/25/2024 | 03/2024 | 2,515.45 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1065 | nursingcare - Nursing Care Services, Inc. | 03/25/2024 | 03/2024 | 3,025.75 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1066 | sal - Salvatore Thomas | 03/25/2024 | 03/2024 | 1,500.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1067 | sbauth - Schwenksville Borough Authority | 03/25/2024 | 03/2024 | 7,061.70 | |
| pvrec - Greenfield of Perkiomen Valley | 1068 | sharter - Sandra Jakobys Beauty Salon | 03/25/2024 | 03/2024 | 971.20 | |
| pvrec - Greenfield of Perkiomen Valley | 1069 | peco - PECO- Payment Processing | 03/25/2024 | 03/2024 | 10,598.77 | 03/31/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1071 | ins - INSGROUP, INC | 03/28/2024 | 03/2024 | 79,993.00 | |
| | | | | | **389,738.86** | |

# Payables Aging Report

pvrec
Period: 03/2024
As of : 03/31/2024

| Payee Code | Remittance Vendor Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| apfm | | A PLACE FOR MOM | | | | | | | | | | | | | 0.00 | |
| | | | | P- 1551152 | 23512 | pvrec | 04/25/2023 | 6420-0-00-000 Previous Mgmt Expense | REF742917 | 510.35 | 0.00 | 0.00 | 0.00 | 510.35 | 0.00 | 04/10/23 Locator fee |
| | | | | P- 1551153 | 23512 | pvrec | 05/03/2023 | 6420-0-00-000 Previous Mgmt Expense | REF744448 | 2,258.90 | 0.00 | 0.00 | 0.00 | 2,258.90 | 0.00 | 04/30/23 locator fee |
| | | | | P- 1551154 | 23512 | pvrec | 05/03/2023 | 6420-0-00-000 Previous Mgmt Expense | REF744480 | 490.00 | 0.00 | 0.00 | 0.00 | 490.00 | 0.00 | 4/28/23 locator fee |
| | | | | P- 1551155 | 23512 | pvrec | 05/31/2023 | 6420-0-00-000 Previous Mgmt Expense | REF74951 3 | 3,532.90 | 0.00 | 0.00 | 0.00 | 3,532.90 | 0.00 | 05/15/23 locator fee |
| **Total apfm** | | | | | | | | | | **6,792.15** | **0.00** | **0.00** | **0.00** | **6,792.15** | **0.00** | |
| boa | | BANK OF AMERICA | | | | | | | | | | | | | 0.00 | |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5255-3-50-000 Employee Hiring | 0324 BOA CC PVREC | 117.99 | 117.99 | 0.00 | 0.00 | 0.00 | 0.00 | employment verification |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5713-3-50-000 Supplies- Administration | 0324 BOA CC PVREC | 17.14 | 17.14 | 0.00 | 0.00 | 0.00 | 0.00 | batteries |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5713-3-50-000 Supplies- Administration | 0324 BOA CC PVREC | 110.53 | 110.53 | 0.00 | 0.00 | 0.00 | 0.00 | batteries, folders, ink |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5713-3-50-000 Supplies- Administration | 0324 BOA CC PVREC | 223.67 | 223.67 | 0.00 | 0.00 | 0.00 | 0.00 | ink |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5714-3-50-000 Supplies-ResidentCare | 0324 BOA CC PVREC | 67.27 | 67.27 | 0.00 | 0.00 | 0.00 | 0.00 | disposable med cups |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5714-3-50-000 Supplies-ResidentCare | 0324 BOA CC PVREC | 115.49 | 115.49 | 0.00 | 0.00 | 0.00 | 0.00 | gloves |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5826-3-10-000 Supplies- Housekeeping | 0324 BOA CC PVREC | 59.36 | 59.36 | 0.00 | 0.00 | 0.00 | 0.00 | paper towels |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5826-3-10-000 Supplies- Housekeeping | 0324 BOA CC PVREC | 51.37 | 51.37 | 0.00 | 0.00 | 0.00 | 0.00 | toilet bowl cleaner |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5826-3-10-000 Supplies- Housekeeping | 0324 BOA CC PVREC | 112.38 | 112.38 | 0.00 | 0.00 | 0.00 | 0.00 | toilet paper |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5826-3-10-000 Supplies- Housekeeping | 0324 BOA CC PVREC | 34.98 | 34.98 | 0.00 | 0.00 | 0.00 | 0.00 | trash bags |
| | | | | P- 1548818 | 23441 | pvrec | 03/31/2024 | 5895-2-05-000 Supplies-Activities | 0324 BOA CC PVREC | 31.33 | 31.33 | 0.00 | 0.00 | 0.00 | 0.00 | water ice for activity |

# Payables Aging Report

pvrec
Period: 03/2024
As of : 03/31/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | P-155012 | 23481 | pvrec | 03/31/2024 | 5265-4-02-000 Training & Education-ResidentCare | 0324 BOA #6359 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | Care training |
| | | | | P-155012 | 23481 | pvrec | 03/31/2024 | 5714-3-50-000 Supplies-ResidentCare | 0324 BOA #6359 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | amazon- care supplies |
| | | | | P-155012 | 23481 | pvrec | 03/31/2024 | 5826-3-10-000 Supplies-Housekeeping | 0324 BOA #6359 | 507.72 | 507.72 | 0.00 | 0.00 | 0.00 | 0.00 | Amazon- housekeeping supplies |
| | | | | P-155016 | 23484 | pvrec | 03/31/2024 | 5650-4-02-000 Travel Expense | 0324 BOA #7961 | 375.98 | 375.98 | 0.00 | 0.00 | 0.00 | 0.00 | ops specialist travel |
| | | | | P-155016 | 23484 | pvrec | 03/31/2024 | 5713-3-50-000 Supplies-Administration | 0324 BOA #7961 | 93.21 | 93.21 | 0.00 | 0.00 | 0.00 | 0.00 | amazon- office supplies |
| | | | | P-155018 | 23484 | pvrec | 03/31/2024 | 5255-3-50-000 Employee Hiring | 0324 BOA #6450 | 804.93 | 804.93 | 0.00 | 0.00 | 0.00 | 0.00 | Indeed, employee background checks |
| | | | | P-155018 | 23484 | pvrec | 03/31/2024 | 5560-3-42-000 Automobile Expense | 0324 BOA #6450 | 330.00 | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | DMV registration fee |
| **Total boa** | | | | | | | | | | **3,648.35** | **3,648.35** | **0.00** | **0.00** | **0.00** | **0.00** | |
| chtk | | CARDMEMBER SERVICES | | | | | | | | | | | | | | |
| | | | | P-154378 | 23315 | pvrec | 03/26/2024 | 5650-4-02-000 Travel Expense | REQ 03/24 -7228 | 583.64 | 583.64 | 0.00 | 0.00 | 0.00 | 0.00 | flights for regional of care |
| **Total chtk** | | | | | | | | | | **583.64** | **583.64** | **0.00** | **0.00** | **0.00** | **0.00** | |
| directtv | | DIRECTTV | | | | | | | | | | | | | | |
| | | | | P-155256 | 23536 | pvrec | 03/14/2024 | 5545-3-40-000 Television | 064083152 X240314 | 703.84 | 703.84 | 0.00 | 0.00 | 0.00 | 0.00 | #064083152 |
| **Total directtv** | | | | | | | | | | **703.84** | **703.84** | **0.00** | **0.00** | **0.00** | **0.00** | |
| ind4788 | | Industrial Chem Jobs SVCS | | | | | | | | | | | | | | |
| | | | | P-151278 | 22619 | pvrec | 01/04/2023 | 6420-0-00-000 Previous Mgmt Expense | 366574 | 552.80 | 0.00 | 0.00 | 0.00 | 552.80 | 0.00 | sewer cleaner |
| **Total ind4788** | | | | | | | | | | **552.80** | **0.00** | **0.00** | **0.00** | **552.80** | **0.00** | |
| leed | | Leedy & Rogers Consulting Solutions, LLC | | | | | | | | | | | | | | |
| | | | | P-154854 | 23444 | pvrec | 03/11/2024 | 5710-4-02-000 Licenses | 3439 | 531.25 | 531.25 | 0.00 | 0.00 | 0.00 | 0.00 | Incident reporting, license & chow call |
| **Total leed** | | | | | | | | | | **531.25** | **531.25** | **0.00** | **0.00** | **0.00** | **0.00** | |
| loism | | Lois Elaine Miller | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | 0.00 | |

# Payables Aging Report

pvrec
Period: 03/2024
As of : 03/31/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| nursingcare | | Nursing Care Services, Inc. | | | | | | | | | | | | | | |
| | | | | P-154172 | 23273 | pvrec | 12/27/2023 | 6420-0-00-000 Previous Mgmt Expense | 12.27.2023 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | Diabetes education for new cents |
| Total loism | | | | | | | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | |
| | | | | P-154587 | 23398 | pvrec | 03/21/2024 | 5135-9-90-000 Temporary Nursing Staff | 016965 | 560.00 | 560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 03/12-03/15 temp nursing staff |
| | | | | P-154588 | 23398 | pvrec | 02/14/2024 | 5135-9-90-000 Temporary Nursing Staff | 016673 | 2,747.15 | 0.00 | 2,747.15 | 0.00 | 0.00 | 0.00 | 02/05-02/10 temp nursing staff |
| | | | | P-154589 | 23398 | pvrec | 02/01/2024 | 5135-9-90-000 Temporary Nursing Staff | 016526 | 2,360.05 | 0.00 | 2,360.05 | 0.00 | 0.00 | 0.00 | 01/15-01/26 temp nursing staff |
| | | | | P-154590 | 23398 | pvrec | 12/28/2023 | 5135-9-90-000 Temporary Nursing Staff | 016238 | 1,347.50 | 0.00 | 0.00 | 0.00 | 1,347.50 | 0.00 | 12/19-12/21 temp nursing staff |
| | | | | P-154856 | 23444 | pvrec | 03/28/2024 | 5135-9-90-000 Temporary Nursing Staff | 017016 | 2,219.70 | 2,219.70 | 0.00 | 0.00 | 0.00 | 0.00 | 03/18-03/24 temp nursing staff |
| Total nursingcare | | | | | | | | | | 9,234.40 | 2,779.70 | 5,107.20 | 0.00 | 1,347.50 | 0.00 | |
| pa_occup | | Occupational Health Centers of the Southwest | | | | | | | | | | | | | | |
| | | | | P-154908 | 23454 | pvrec | 03/25/2024 | 5255-3-50-000 Employee Hiring | 5165056262 | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | pre employment screening |
| | | | | P-154909 | 23454 | pvrec | 03/22/2024 | 5255-3-50-000 Employee Hiring | 516549776 | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | pre employment screening |
| Total pa_occup | | | | | | | | | | 144.00 | 144.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| penncat | | Penncat | | | | | | | | | | | | | | |
| | | | | P-151264 | 22619 | pvrec | 12/27/2022 | 6420-0-00-000 Previous Mgmt Expense | PC12022-935 | 2,491.00 | 0.00 | 0.00 | 0.00 | 2,491.00 | 0.00 | generator emergency services |
| | | | | P-151265 | 22619 | pvrec | 11/08/2022 | 6420-0-00-000 Previous Mgmt Expense | PC12022-825 | 930.89 | 0.00 | 0.00 | 0.00 | 930.89 | 0.00 | generator repairs |
| Total penncat | | | | | | | | | | 3,421.89 | 0.00 | 0.00 | 0.00 | 3,421.89 | 0.00 | |
| priority | | Priority Comfort LLC | | | | | | | | | | | | | | |
| | | | | P-154548 | 23385 | pvrec | 12/28/2023 | 6420-0-00-000 Previous Mgmt Expense | 2430 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | wire system repairs |
| Total priority | | | | | | | | | | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | |

# Payables Aging Report

pvrec
Period: 03/2024
As of : 03/31/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| psp | | Pennsylvania State Police | | | | | | | | | | | | | | |
| | | | | P-151258 | 22619 | | 01/02/2024 | 8420-0-00-000 Previous Mgmt Expense | 20050499 12/23 | 440.00 | 0.00 | 0.00 | 440.00 | | 0.00 | December background checks |
| **Total psp** | | | | | | | | | | **440.00** | **0.00** | **0.00** | **440.00** | **0.00** | **0.00** | |
| tpife | | TARANTINO PROPERTIES INC. FE | | | | | | | | | | | | | | |
| | | | | P-152670 | 22932 | pvrec | 02/05/2024 | 5775-3-50-000 Postage/Overnight-Administration | 7750772225 800 | 51.55 | 0.00 | 51.55 | 0.00 | | 0.00 | 775077225800 |
| | | | | P-152672 | 22932 | pvrec | 01/29/2024 | 5775-3-50-000 Postage/Overnight-Administration | 7749903320 655 | 44.26 | 0.00 | 0.00 | 44.26 | | 0.00 | 774990320655 |
| | | | | P-155142 | 23511 | pvrec | 03/08/2024 | 5775-3-50-000 Postage/Overnight-Administration | 7754703318 185 | 55.67 | 55.67 | 0.00 | 0.00 | | 0.00 | 775470318185 |
| | | | | P-155148 | 23511 | pvrec | 02/29/2024 | 5775-3-50-000 Postage/Overnight-Administration | 7753717768 162 | 44.54 | 0.00 | 44.54 | 0.00 | | 0.00 | 775371768162 |
| | | | | P-155158 | 23512 | pvrec | 01/30/2024 | 5775-3-50-000 Postage/Overnight-Administration | 7750075518 269 | 99.42 | 0.00 | 0.00 | 99.42 | | 0.00 | 775007518269 |
| **Total tpife** | | | | | | | | | | **295.44** | **55.67** | **96.09** | **143.68** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | **27,147.76** | **8,446.45** | **5,203.29** | **583.68** | **12,914.34** | **0.00** | |

# Receipts by Tenant Report

Property=pvrec AND mm\/yy=03/2024-03/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-154645 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 3,330.00 | |
| | Current | R-154645 | 03/20/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,935.00** | |
| | Current | R-154649 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 2,592.00 | |
| | Current | R-154649 | 03/20/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,197.00** | |
| | Current | R-153323 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 3,250.00 | |
| | | | | | | | **3,250.00** | |
| | Current | R-153294 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 3,079.00 | |
| | Current | R-153294 | 03/04/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **4,184.00** | |
| | Current | R-154639 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | Current | R-154639 | 03/20/2024 | 03/2024 | 4300100009 | 1210000000 | 2,650.00 | |
| | | | | | | | **6,333.00** | |
| | Current | R-153328 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | | | | | | | **3,683.00** | |
| | Current | R-154596 | 03/18/2024 | 03/2024 | 4015402000 | 1210000000 | 265.00 | |
| | Current | R-154596 | 03/18/2024 | 03/2024 | 4078000000 | 2165000000 | -265.00 | |
| | Current | R-154636 | 03/20/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-154636 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 3,388.00 | |
| | | | | | | | **4,493.00** | |
| | Past | R-153327 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 4,020.00 | |
| | Past | R-153327 | 03/05/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **5,125.00** | |

# Receipts by Tenant Report

Property=pvrec AND mm\/yy=03/2024-03/2024

| Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|--------|--------|------|-------|---------|---------|--------|---------|
| Current | R-153291 | 03/04/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| Current | R-153291 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 3,705.00 | |
| | | | | | | **4,310.00** | |
| | | | | | | | |
| Current | R-153318 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,905.00 | |
| Current | R-153318 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | **3,510.00** | |
| | | | | | | | |
| Current | R-153322 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| Current | R-153322 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,385.00 | |
| | | | | | | **2,990.00** | |
| | | | | | | | |
| Current | R-153325 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| Current | R-153325 | 03/05/2024 | 03/2024 | 4300100009 | 1210000000 | 2,650.00 | |
| | | | | | | **5,150.00** | |
| | | | | | | | |
| Current | R-154595 | 03/18/2024 | 03/2024 | 4078000000 | 2165000000 | -125.00 | |
| Current | R-154595 | 03/18/2024 | 03/2024 | 4015402000 | 1210000000 | 125.00 | |
| Current | R-154646 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 2,898.00 | |
| Current | R-154646 | 03/20/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | **4,003.00** | |
| | | | | | | | |
| Current | R-153312 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | 88.00 | |
| Current | R-153312 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,075.00 | |
| Current | R-153313 | 03/05/2024 | 03/2024 | 4078000000 | 2165000000 | -517.00 | |
| Current | R-153313 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | 517.00 | |
| | | | | | | **2,163.00** | |
| | | | | | | | |
| Current | R-154643 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | | | | | | **2,500.00** | |
| | | | | | | | |
| Current | R-153299 | 03/01/2024 | 03/2024 | 4015402000 | 1210000000 | 2,920.00 | |
| Current | R-153299 | 03/01/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| Current | R-153316 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=03/2024-03/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-153316 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,920.00 | |
| | | | | | | | **7,050.00** | |
| | | | | | | | | |
| | Current | R-153317 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | -457.73 | |
| | Current | R-153317 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,420.00 | |
| | Current | R-153317 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-153317 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | -119.41 | |
| | Current | R-153317 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | -605.00 | |
| | Current | R-153317 | 03/05/2024 | 03/2024 | 4300100019 | 1210000000 | 125.00 | |
| | Current | R-153317 | 03/05/2024 | 03/2024 | 4300100019 | 1210000000 | 125.00 | |
| | | | | | | | **2,092.86** | |
| | | | | | | | | |
| | Current | R-154641 | 03/20/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-154641 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 2,250.00 | |
| | | | | | | | **2,855.00** | |
| | | | | | | | | |
| | Current | R-154637 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 2,250.00 | |
| | Current | R-154637 | 03/20/2024 | 03/2024 | 4300100006 | 1210000000 | 280.00 | |
| | Current | R-154637 | 03/20/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,135.00** | |
| | | | | | | | | |
| | Current | R-154644 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 2,288.00 | |
| | Current | R-154651 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 1,395.00 | |
| | Current | R-154651 | 03/20/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **4,288.00** | |
| | | | | | | | | |
| | Current | R-153329 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | Current | R-153329 | 03/05/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **3,605.00** | |
| | | | | | | | | |
| | Current | R-153293 | 03/04/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-153293 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 2,457.88 | |
| | Current | R-153293 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 2,457.88 | |
| | Current | R-153293 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | -2,457.88 | |
| | Current | R-153293 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | -2,457.88 | |

# Receipts by Tenant Report

Property=pvrec  AND mm\/yy=03/2024-03/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-153293 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 2,298.94 | |
| | | | | | | | **3,403.94** | |
| | Current | R-154640 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 4,028.00 | |
| | | | | | | | **4,028.00** | |
| | Current | R-153300 | 03/01/2024 | 03/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | Current | R-153330 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | | | | | | | **7,366.00** | |
| | Past | R-154633 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 3,593.00 | |
| | Past | R-154633 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 3,593.00 | |
| | Past | R-154633 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | -3,593.00 | |
| | Past | R-154633 | 03/20/2024 | 03/2024 | 4300100009 | 1210000000 | 2,650.00 | |
| | Past | R-154633 | 03/20/2024 | 03/2024 | 4300100009 | 1210000000 | 2,650.00 | |
| | Past | R-154633 | 03/20/2024 | 03/2024 | 4300100009 | 1210000000 | -2,650.00 | |
| | | | | | | | **6,243.00** | |
| | Current | R-153324 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 4,028.00 | |
| | Current | R-153324 | 03/05/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **5,133.00** | |
| | Current | R-154635 | 03/20/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-154635 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 4,255.00 | |
| | | | | | | | **5,360.00** | |
| | Current | R-153298 | 03/01/2024 | 03/2024 | 4015402000 | 1210000000 | 3,800.00 | |
| | Current | R-153298 | 03/01/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-153311 | 03/05/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-153311 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 3,800.00 | |
| | | | | | | | **9,810.00** | |
| | Current | R-153297 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 1,866.00 | |
| | Current | R-153297 | 03/04/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=03/2024-03/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **2,471.00** | |
| | Current | R-154638 | 03/20/2024 | 03/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-154638 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 3,475.00 | |
| | | | | | | | **4,580.00** | |
| | Current | R-154650 | 03/20/2024 | 03/2024 | 4015702000 | 1210000000 | 3,175.00 | |
| | Current | R-154650 | 03/20/2024 | 03/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | | | | | | | **6,125.00** | |
| | Current | R-153315 | 03/05/2024 | 03/2024 | 4300100019 | 1210000000 | 3,275.00 | NSFed by ctrl# 154189 |
| | Current | R-153315 | 03/05/2024 | 03/2024 | 4300100019 | 1210000000 | 3,275.00 | NSFed by ctrl# 154189 |
| | Current | R-153315 | 03/05/2024 | 03/2024 | 4015702000 | 1210000000 | 3,908.00 | NSFed by ctrl# 154189 |
| | Current | R-153315 | 03/05/2024 | 03/2024 | 4015702000 | 1210000000 | 3,908.00 | NSFed by ctrl# 154189 |
| | Current | R-154189 | 03/07/2024 | 03/2024 | 4015702000 | 1210000000 | -3,908.00 | NSF receipt Ctrl# 153315 |
| | Current | R-154189 | 03/07/2024 | 03/2024 | 4015702000 | 1210000000 | -3,908.00 | NSF receipt Ctrl# 153315 |
| | Current | R-154189 | 03/07/2024 | 03/2024 | 4300100019 | 1210000000 | -3,275.00 | NSF receipt Ctrl# 153315 |
| | Current | R-154189 | 03/07/2024 | 03/2024 | 4300100019 | 1210000000 | -3,275.00 | NSF receipt Ctrl# 153315 |
| | | | | | | | **0.00** | |
| | Current | R-154634 | 03/20/2024 | 03/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-154634 | 03/20/2024 | 03/2024 | 4015702000 | 1210000000 | 3,662.00 | |
| | | | | | | | **6,612.00** | |
| | Current | R-153319 | 03/05/2024 | 03/2024 | 4015702000 | 1210000000 | 3,918.00 | |
| | Current | R-153319 | 03/05/2024 | 03/2024 | 4300100016 | 1210000000 | 2,525.00 | |
| | | | | | | | **6,443.00** | |
| | Current | R-154598 | 03/18/2024 | 03/2024 | 4300100015 | 1210000000 | 2,105.00 | |
| | Current | R-154598 | 03/18/2024 | 03/2024 | 1250000000 | 1210000000 | -4,605.00 | |
| | Current | R-154598 | 03/18/2024 | 03/2024 | 4015702000 | 1210000000 | 2,500.00 | |
| | | | | | | | **0.00** | |
| | Current | R-153326 | 03/05/2024 | 03/2024 | 4015702000 | 1210000000 | 3,200.00 | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=03/2024-03/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-153326 | 03/05/2024 | 03/2024 | 4300100016 | 1210000000 | 2,525.00 | |
| | | | | | | | **5,725.00** | |
| | Current | R-154642 | 03/20/2024 | 03/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-154642 | 03/20/2024 | 03/2024 | 4015702000 | 1210000000 | 3,540.00 | |
| | | | | | | | **6,490.00** | |
| | Current | R-153314 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 2,305.00 | |
| | | | | | | | **2,305.00** | |
| | Current | R-153331 | 03/05/2024 | 03/2024 | 4015402000 | 1210000000 | 1,635.00 | |
| | Current | R-153331 | 03/05/2024 | 03/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-153331 | 03/05/2024 | 03/2024 | 4875350000 | 1210000000 | 16.00 | |
| | | | | | | | **2,256.00** | |
| | Current | R-153296 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 2,170.00 | |
| | Current | R-154647 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 500.00 | |
| | Current | R-154647 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 330.00 | |
| | Current | R-154647 | 03/20/2024 | 03/2024 | 4300100008 | 1210000000 | 1,650.00 | |
| | Current | R-154647 | 03/20/2024 | 03/2024 | 4300100008 | 1210000000 | 1,650.00 | |
| | | | | | | | **6,300.00** | |
| | Current | R-153295 | 03/04/2024 | 03/2024 | 4015402000 | 1210000000 | 530.00 | |
| | Current | R-154648 | 03/20/2024 | 03/2024 | 4015402000 | 1210000000 | 530.00 | |
| | Current | R-154648 | 03/20/2024 | 03/2024 | 4078000000 | 2165000000 | 20.00 | |
| | | | | | | | **1,080.00** | |
| | | | | | | | **173,582.80** | |

+$14,366 NSF
=$187,948.80 Deposit Register Total

# Deposit Register

Property=pvrec  AND Bank=pvrec  AND Deposit Date=03/01/2024-03/31/2024

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|------|----------|------|--------|--------|------|--------|---------|
|  | pvrec | 107 | 00017017 | 03/2024 | 03/04/2024 | 4,184.00 | 118 |
|  | pvrec | 115 | 00017023 | 03/2024 | 03/04/2024 | 4,310.00 | 3184 |
|  | pvrec | 213 | 00017038 | 03/2024 | 03/04/2024 | 3,403.94 | 360 |
|  | pvrec | 223 | 00017047 | 03/2024 | 03/04/2024 | 2,471.00 | 368 |
|  | pvrec | 414 | 00017058 | 03/2024 | 03/04/2024 | 2,170.00 | 105 |
|  | pvrec | 414 | 00017059 | 03/2024 | 03/04/2024 | 530.00 | 105 |
|  |  |  |  |  |  | **17,068.94** |  |
|  |  |  |  |  |  |  |  |
|  | pvrec | 206 | 00017032 | 03/2024 | 03/01/2024 | 3,525.00 | ACH |
|  | pvrec | 217 | 00017042 | 03/2024 | 03/01/2024 | 3,683.00 | ACH |
|  | pvrec | 221 | 00017046 | 03/2024 | 03/01/2024 | 4,905.00 | ACH |
|  |  |  |  |  |  | **12,113.00** |  |
|  |  |  |  |  |  |  |  |
|  | pvrec | 106 | 00017016 | 03/2024 | 03/05/2024 | 3,250.00 | ACH |
|  | pvrec | 111 | 00017020 | 03/2024 | 03/05/2024 | 3,683.00 | ACH |
|  | pvrec | 114 | 00017022 | 03/2024 | 03/05/2024 | 5,125.00 | ACH |
|  | pvrec | 119 | 00017024 | 03/2024 | 03/05/2024 | 3,510.00 | ACH |
|  | pvrec | 121 | 00017025 | 03/2024 | 03/05/2024 | 2,990.00 | ACH |
|  | pvrec | 124 | 00017027 | 03/2024 | 03/05/2024 | 5,150.00 | ACH |
|  | pvrec | 201 | 00017029 | 03/2024 | 03/05/2024 | 2,163.00 | ACH |
|  | pvrec | 206 | 00017032 | 03/2024 | 03/05/2024 | 3,525.00 | ACH |
|  | pvrec | 207 | 00017055 | 03/2024 | 03/05/2024 | 2,092.86 | ACH |
|  | pvrec | 212 | 00017037 | 03/2024 | 03/05/2024 | 3,605.00 | ACH |
|  | pvrec | 217 | 00017042 | 03/2024 | 03/05/2024 | 3,683.00 | ACH |
|  | pvrec | 219 | 00017044 | 03/2024 | 03/05/2024 | 5,133.00 | ACH |
|  | pvrec | 221 | 00017046 | 03/2024 | 03/05/2024 | 4,905.00 | ACH |
|  | pvrec | 309 | 00017064 | 03/2024 | 03/05/2024 | 14,366.00 | ACH |
|  | pvrec | 311 | 00017066 | 03/2024 | 03/05/2024 | 6,443.00 | ACH |
|  | pvrec | 314 | 00017069 | 03/2024 | 03/05/2024 | 5,725.00 | ACH |
|  | pvrec | 408 | 00017056 | 03/2024 | 03/05/2024 | 2,305.00 | ACH |
|  | pvrec | 410 | 00017053 | 03/2024 | 03/05/2024 | 2,256.00 | ACH |
|  |  |  |  |  |  | **79,909.86** |  |
|  |  |  |  |  |  |  |  |
|  | pvrec | 101 | 00017013 | 03/2024 | 03/20/2024 | 3,935.00 | 4447 |
|  | pvrec | 102 | 00017039 | 03/2024 | 03/20/2024 | 3,197.00 | 566 |
|  | pvrec | 110 | 00017019 | 03/2024 | 03/20/2024 | 6,333.00 | 9658 |
|  | pvrec | 112 | 00017021 | 03/2024 | 03/20/2024 | 4,493.00 | 804 |
|  | pvrec | 125 | 00017028 | 03/2024 | 03/20/2024 | 4,003.00 | 516 |
|  | pvrec | 205 | 00017031 | 03/2024 | 03/20/2024 | 2,500.00 | 435 |
|  | pvrec | 208 | 00017033 | 03/2024 | 03/20/2024 | 2,855.00 | ACH |
|  | pvrec | 208 | 00017034 | 03/2024 | 03/20/2024 | 3,135.00 | 3534 |
|  | pvrec | 209 | 00017035 | 03/2024 | 03/20/2024 | 2,288.00 | 5588 |
|  | pvrec | 209 | 00017035 | 03/2024 | 03/20/2024 | 2,000.00 | 2590 |
|  | pvrec | 216 | 00017041 | 03/2024 | 03/20/2024 | 4,028.00 | 7755 |
|  | pvrec | 218 | 00017043 | 03/2024 | 03/20/2024 | 6,243.00 | 2655 |
|  | pvrec | 220 | 00017045 | 03/2024 | 03/20/2024 | 5,360.00 | 3330574385 |
|  | pvrec | 225 | 00017048 | 03/2024 | 03/20/2024 | 4,580.00 | 4094 |
|  | pvrec | 307 | 00017063 | 03/2024 | 03/20/2024 | 6,125.00 | 5025 |
|  | pvrec | 309 | 00017065 | 03/2024 | 03/20/2024 | 6,612.00 | 5752 |
|  | pvrec | 319 | 00017071 | 03/2024 | 03/20/2024 | 6,490.00 | 6197 |
|  | pvrec | 414 | 00017058 | 03/2024 | 03/20/2024 | 4,130.00 | 106 |
|  | pvrec | 414 | 00017059 | 03/2024 | 03/20/2024 | 550.00 | 106 |
|  |  |  |  |  |  | **78,857.00** |  |

# Deposit Register

Property=pvrec  AND Bank=pvrec  AND Deposit Date=03/01/2024-
03/31/2024

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|------|----------|------|--------|--------|------|-------:|---------|
|      |          |      |        |        |      | 187,948.80 |     |

# Monthly Billing Summary

Community: pvrec
As of Month: 03/2024
Summary By Charge Code: No

| Community | Current | Prior | Variance |
|---|---|---|---|
| Greenfield of Perkiomen Valley (pvrec) | $232,174.97 | $231,938.94 | $236.03 |
| **Grand Total** | **$232,174.97** | **$231,938.94** | **$236.03** |

Community: pvrec
As of Month: 03/2024

## Summary

| Charge Code | Description | Current | Prior | Variance |
|---|---|---|---|---|
| alrent | RoomandBoard-AssistedLiving | $123,591.97 | $122,745.65 | $846.32 |
| level1al | AssistedLivingServic | $11,495.00 | $11,495.00 | $0.00 |
| level2al | AssistedLivingServicesII | $12,155.00 | $11,922.37 | $232.63 |
| level3al | AssistedLivingServicesIII | $3,300.00 | $3,300.00 | $0.00 |
| level4al | AssistedLivingRevenueIV | $10,450.00 | $10,450.00 | $0.00 |
| scrent | RoomandBoard-Special Care | $41,373.00 | $42,034.18 | ($661.18) |
| scserv2 | Special Care Services II | $4,210.00 | $4,391.74 | ($181.74) |
| scserv3 | Special Care Services III | $7,575.00 | $7,575.00 | $0.00 |
| scserv4 | Special Care Services IV | $14,750.00 | $14,750.00 | $0.00 |
| scserv5 | Special Care Services V | $3,275.00 | $3,275.00 | $0.00 |
| **Grand Total** | | **$232,174.97** | **$231,938.94** | **$236.03** |

# Aging By Accounting Period - Detail

For: pvrec
Month: 03/2024
Minimum Amount: $(100,000.00)
Exclude Resident(s) with Zero balances: Yes
Exclude Resident(s) with Zero Balance Prepays: No

**Community: pvrec - Greenfield of Perkiomen Valley**

**Resident Status: Current**

| Resident Payer | Unit - Privacy Level Payer Phone | Total Due | Current | 1 Month Past Due | 2 Months Past Due | 3 Months Past Due | 4 Months Past Due | 5 + Months Past Due | Pre-Payments | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| | 203 - Single | | $3,725.00 | $3,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,450.00 |
| | 226 - Single | $7,450.00 | $998.77 | $652.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,651.67 |
| | 104 - Single | $1,651.67 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| | 121 - Single | $2,500.00 | $(1,960.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(1,960.00) |
| | 230 - Double A | $(1,960.00) | $1,135.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,135.00 |
| | 230 - Double B | $1,135.00 | $3,655.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,655.00 |
| | 414 - Double B | $3,655.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | $(20.00) |
| | 213 - Single | $0.00 | $3,403.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,403.94 |
| | 211 - Single | $3,403.94 | $3,195.00 | $3,195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,390.00 |
| | 232 - Single | $6,390.00 | $4,319.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,319.00 |
| | 115 - Single | $4,319.00 | $0.00 | $4,310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,310.00 |
| | 309 - Double A | $4,310.00 | $7,183.00 | $7,183.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,366.00 |
| | 312 - Single | $14,366.00 | $7,019.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,019.00 |
| | 215 - Single | $7,019.00 | $5,082.00 | $5,082.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,164.00 |
| | 307 - Double A | $10,164.00 | $6,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,125.00 |
| | 409 - Single | $6,125.00 | $3,105.00 | $3,105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,210.00 |
| **Total for Resident Status: Current** | | $6,210.00 | $49,485.71 | $27,252.90 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | $76,718.61 |
| | | $76,738.61 | | | | | | | | |

**Resident Status: Moved Out**

| | 405 - Single | | $1,378.42 | $2,910.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,288.42 |
| | 301 - Double A | $4,288.42 | $7,193.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,193.00 |
| | | $7,193.00 | | | | | | | | |

For: pvrec
Month: 03/2024
Minimum Amount: $(100,000.00)
Exclude Resident(s) with Zero balances: Yes
Exclude Resident(s) with Zero Balance Prepays: No

| Resident Payer | Unit - Privacy Level Payer Phone | Total Due | Current | 1 Month Past Due | 2 Months Past Due | 3 Months Past Due | 4 Months Past Due | 5 + Months Past Due | Pre- Payments | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Community: pvrec - Greenfield of Perkiomen Valley** | | | | | | | | | | |
| **Resident Status: Moved Out** | | | | | | | | | | |
| | 308 - Double A | $(8,233.30) | $0.00 | $(8,233.30) | $0.00 | $0.00 | $0.00 | $0.00 | $84.00 | $(8,317.30) |
| | 305 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270.00 | $(270.00) |
| | 304 - Double A | $(3,319.47) | $(3,319.47) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(3,319.47) |
| | 108 - Double A | $(301.71) | $0.00 | $(301.71) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(301.71) |
| **Total for Resident Status: Moved Out** | | **$(373.06)** | **$5,251.95** | **$(5,625.01)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$354.00** | **$(727.06)** |
| **Grand Total** | | **$76,365.55** | **$54,737.66** | **$21,627.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$374.00** | **$75,991.55** |

# Move-In Report with Lease Rates

Community: Greenfield of Perkiomen Valley(pvrec)

Move In Date: 03/01/2024 and 03/31/2024

Actual or Schedule: Actual Move Ins

Summarize By: Care Level

Aggregate: Yes

Sort By: Move-In Date

Include Second Residents: Yes

| Unit Type | Unit | Service Start Date | Move In Date | Contract Type | Prospect Code | Resident | Current Status | Privacy Level | Sales Counselor | Prospect Source | Market Rate | Actual Rate | Variance | Deposit | Contract Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | | | | | |
| 104 | AL Studio Holly (holly) | | 03/21/2024 | 03/21/2024 | Permanent | New Resident | urrent | Single | N/A | N/A | $2,905.00 | $2,605.00 | ($300.00) | $0.00 | |
| **Move Ins for Community Greenfield of Perkiomen Valley (pvrec): 1** | | | | | | | | | | | $2,905.00 | $2,605.00 | ($300.00) | $0.00 | |

**Grand Total Move Ins: 1**

**Grand Total Residents: 1**

$2,905.00 $2,605.00 ($300.00) $0.00

Community: Greenfield of Perkiomen Valley(pvrec)
Move In Date: 03/01/2024 and 03/31/2024
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

## Move-In Analysis by Care Level

| Care Level | Count | Percentage |
|---|---|---|
| Assisted Living | 1 | 100.00% |
| **Total for Selected Communities** | **1** | **100.00%** |

# Move-Out Report

Community: Greenfield of Perkiomen Valley(pvrec)
Move Outs Between 03/01/2024 and 03/31/2024
For Actual Move Outs
Sort By: Move-Out Date
Include Second Residents: No

| Unit | Unit Type | Contract Type | Move In Date | Notice Date | Move Out Date | Billing End Date | Resident | Resident Status | Privacy Level | Stay In Months | Move Out Reason |
|------|-----------|---------------|--------------|-------------|---------------|------------------|----------|-----------------|---------------|----------------|-----------------|
| **Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | |
| **Care Level: Assisted Living** | | | | | | | | | | | |
| 405 | AL Studio Birch (birch) | Permanent | 02/01/2024 | 02/16/2024 | 03/16/2024 | 03/15/2024 | | Moved Out | Single | 1 | Unknown |
| **Total For Assisted Living: 1** | | | | | | | | | | | |
| **Total Move Outs: 1** | | | | | | | | | | | |
| **Total Distinct Residents: 1** | | | | | | | | | | | |

## Move-out Analysis
## by Resident Care Level

| Resident Care Level | Count | Percentage | Average Stay in Months |
|---------------------|-------|------------|------------------------|
| **Greenfield of Perkiomen Valley (pvrec)** | | | |
| Assisted Living | 1 | 100.00% | 1 |
| | **1** | **100.00%** | **1** |
| | **1** | **100.00%** | **1** |

## Move-out Analysis
## by Move Out Reason

| Move Out Reason | Count | Percentage | Average Stay in Months |
|-----------------|-------|------------|------------------------|
| **Greenfield of Perkiomen Valley (pvrec)** | | | |
| Unknown | 1 | 100.00% | 1 |
| | **1** | **100.00%** | **1** |
| | **1** | **100.00%** | **1** |

# Vacancy Status Report

Community: Greenfield of Perkiomen Valley (pvrec)

As Of: 03/31/2024

Show Excluded / Waitlisted Units?: No

x: Excluded Units   w: Waitlisted Units   Future Resident Information appears only when report is run for Today or Future Date

## Vacant

| Unit | x w Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|------|--------------|-----------------|---------------|---------------------|---------------|---------------------|------------------------|--------------|-------------|---------------|-------------|
| **For Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | |
| 111 | 2 | Assisted Living | Double A | $2,570.00 | *Never Rented | | | | | | 54 |
| 223 | 2 | Assisted Living | Double A | $2,570.00 | *Never Rented | | | | | | 54 |
| 301 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 54 |
| 307 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 54 |
| 311 | 2 | Dementia Care | Double A | $3,630.00 | *Never Rented | | | | | | 54 |
| 313 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 54 |
| 314 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 54 |
| 319 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 54 |

**Total Vacant Units: 4.00**

Community: Greenfield of Perkiomen Valley (pvrec)

As Of: 03/31/2024

Show Excluded / Waitlisted Units?: No

x: Excluded Units   w: Waitlisted Units   Future Resident Information appears only when report is run for Today or Future Date

## NoticeToVacate

| Unit | x w Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|------|--------------|-----------------|---------------|---------------------|---------------|---------------------|------------------------|--------------|-------------|---------------|-------------|
| **For Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | |
| 114 | 1 | Assisted Living | Single | $4,260.00 | | Assisted Living | Single | 02/01/2024 | 03/01/2024 | 04/01/2024 | -1 |
| 301 | 2 | Dementia Care | Double A | $3,630.00 | | Dementia Care | Double A | 08/08/2023 | 03/11/2024 | 04/01/2024 | -1 |

**Total NoticeToVacate Units: 1.50**

# NSF Receipt Register

Property= Greenfield of Perkiomen Valley (pvrec)

Month Range=03/2024-03/2024

| Property/ Unit | Tenant | Name | Status | NSF Tran# | Date | Month | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| **Greenfield of Perkiomen Valley(pvrec)** | | | | | | | | |
| 309 | ███ | ███ | Current | R-154189 | 03/07/2024 | 03/2024 | 14,366.00 | NSF receipt Ctrl# 153315 |
| **Total Greenfield of Perkiomen Valley(p…** | | | | | | | **14,366.00** | |
| | | | | | | | **14,366.00** | |

# Receivable Summary by Charge Code

Property=pvrec  AND mm/yy=03/2024-03/2024

| Charge Code | Charge Name | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| | | -1,261.00 | 0.00 | -887.00 | -374.00 |
| alrent | RoomandBoard-AssistedLiving | 34,175.23 | 118,626.87 | 111,835.94 | 40,966.16 |
| alvadisc | AL VA Discount - LT | 0.00 | -1,000.00 | 0.00 | -1,000.00 |
| commfee | Community/MoveInFee | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| level1al | AssistedLivingServic | 2,727.86 | 9,611.58 | 7,567.86 | 4,771.58 |
| level2al | AssistedLivingServicesII | 3,315.00 | 12,155.00 | 12,155.00 | 3,315.00 |
| level3al | AssistedLivingServicesIII | 3,300.00 | 3,300.00 | 3,300.00 | 3,300.00 |
| level4al | AssistedLivingRevenueIV | 3,302.90 | 4,009.68 | 7,950.00 | -637.42 |
| medlvl1 | MedicationLevel1Revenue-AL | 125.00 | 125.00 | 250.00 | 0.00 |
| miscrev | MiscellaneousRevenue | 16.00 | 0.00 | 16.00 | 0.00 |
| pvsmgmt | Previous Managment Collections | -11,286.00 | 0.00 | -4,605.00 | -6,681.00 |
| scrent | RoomandBoard-Special Care | 5,530.70 | 30,903.36 | 19,995.00 | 16,439.06 |
| scserv2 | Special Care Services II | 0.00 | 4,210.00 | 2,105.00 | 2,105.00 |
| scserv3 | Special Care Services III | 0.00 | 3,887.17 | 5,050.00 | -1,162.83 |
| scserv4 | Special Care Services IV | 2,950.00 | 11,800.00 | 8,850.00 | 5,900.00 |
| scserv5 | Special Care Services V | 3,275.00 | 3,275.00 | 0.00 | 6,550.00 |
| | | **46,170.69** | **203,403.66** | **173,582.80** | **75,991.55** |

**BANK RECONCILIATION FOR THE MONTH ENDING**
**3/31/2024**

**Perkiomen Valley**
**BANK OF AMERICA ACCOUNT#** ██████████

CLOSING BALANCE PER BANK STATEMENT:                     $    207,277.22

DEPOSITS IN TRANSIT:

| | |
|---|---|
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |

                                                        $         -

OUTSTANDING CHECKS (see attached list):                 $     92,890.16

**ENDING BALANCE PER BANK STATEMENT**                   **$   114,387.06**

ENDING BALANCE PER GENERAL LEDGER:                      $    114,387.06

ADJUSTMENTS:

| | |
|---|---|
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |

**ENDING BALANCE PER GENERAL LEDGER:**                  **$   114,387.06**

COMPLETED BY SE                                         $         -

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 3/31/2024



**Posted by: sestrada on 4/11/2024**

**Balance Per Bank Statement as of 3/31/2024**                    **207,277.22**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 2/26/2024 | 1034 | edhorn - Ed Hornberger | 26.93 |
| 3/25/2024 | 1059 | beta - BETA PLUS | 1,011.92 |
| 3/25/2024 | 1061 | comcast70219 - Comcast | 825.41 |
| 3/25/2024 | 1062 | comp - Compass Holdings | 1,500.00 |
| 3/25/2024 | 1066 | sal - Salvatore Thomas | 1,500.00 |
| 3/25/2024 | 1067 | sbauth - Schwenksville Borough Authority | 7,061.70 |
| 3/25/2024 | 1068 | sharter - Sandra Jakobys Beauty Salon | 971.20 |
| 3/28/2024 | 1071 | ins - INSGROUP, INC | 79,993.00 |
| **Less:** | **Outstanding Checks** | | **92,890.16** |
| | **Reconciled Bank Balance** | | **114,387.06** |

**Balance per GL as of 3/31/2024**                    **114,387.06**

**Reconciled Balance Per G/L**                    **114,387.06**

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)    **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 2/7/2024 | 1001 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 1,994.00 | 3/31/2024 |
| 2/7/2024 | 1007 | tpp - TARANTINO PROPERTIES PAYROLL | 71.61 | 3/31/2024 |
| 2/19/2024 | 1020 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 1,286.50 | 3/31/2024 |
| 2/19/2024 | 1024 | dev_occu - Occupational Health Center | 72.00 | 3/31/2024 |
| 2/19/2024 | 1027 | pa_occup - Occupational Health Centers of the Southwest | 265.00 | 3/31/2024 |
| 2/19/2024 | 1028 | sal - Salvatore Thomas | 3,000.00 | 3/31/2024 |
| 2/19/2024 | 1031 | wickley - WICKLEY LLC | 400.00 | 3/31/2024 |
| 2/26/2024 | 1035 | kress - Kress Employment Screening | 97.80 | 3/31/2024 |
| 2/26/2024 | 1036 | leed - Leedy & Rogers Consulting Solutions, LLC | 937.50 | 3/31/2024 |
| 2/26/2024 | 1037 | loyal - Loyal Assistant, Inc. | 2,173.50 | 3/31/2024 |
| 2/26/2024 | 1038 | pa_occup - Occupational Health Centers of the Southwest | 72.00 | 3/31/2024 |
| 2/26/2024 | 1039 | sedg - Sedgwick Landscaping LLC | 655.00 | 3/31/2024 |
| 3/4/2024 | 1042 | comcast70219 - Comcast | 1,644.33 | 3/31/2024 |
| 3/4/2024 | 1043 | pa_occup - Occupational Health Centers of the Southwest | 144.00 | 3/31/2024 |
| 3/4/2024 | 1044 | peco - PECO- Payment Processing | 25,791.51 | 3/31/2024 |
| 3/4/2024 | 1045 | tpp - TARANTINO PROPERTIES PAYROLL | 134.25 | 3/31/2024 |
| 3/5/2024 | 1046 | boa - BANK OF AMERICA | 2,047.91 | 3/31/2024 |
| 3/5/2024 | 1047 | boa - BANK OF AMERICA | 1,680.87 | 3/31/2024 |
| 3/6/2024 | 1048 | dds - HearthStone Hospitality LLC | 39,580.80 | 3/31/2024 |
| 3/8/2024 | 1049 | sirius - Sirius Office Solutions | 585.00 | 3/31/2024 |
| 3/11/2024 | 1050 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 3,581.00 | 3/31/2024 |

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 3/31/2024



**Posted by: sestrada on 4/11/2024**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|------|--------|--|-------|--------|--------------|
| 3/11/2024 | | 1051 | boa - BANK OF AMERICA | 1,212.76 | 3/31/2024 |
| 3/11/2024 | | 1052 | centric - Centric Business Systems | 956.26 | 3/31/2024 |
| 3/14/2024 | | 1053 | tpp - TARANTINO PROPERTIES PAYROLL | 131.03 | 3/31/2024 |
| 3/14/2024 | | 1054 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 57,870.63 | 3/31/2024 |
| 3/18/2024 | | 1055 | govdocs - GovDocs Inc | 53.61 | 3/31/2024 |
| 3/18/2024 | | 1056 | tpisl - Tarantino Senior Living Communities LLC | 8,133.05 | 3/31/2024 |
| 3/20/2024 | | 1057 | ins - INSGROUP, INC | 79,992.57 | 3/31/2024 |
| 3/25/2024 | | 1058 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 2,850.00 | 3/31/2024 |
| 3/25/2024 | | 1060 | capitolllc - Capitol Services, LLC | 125.00 | 3/31/2024 |
| 3/25/2024 | | 1063 | govdocs - GovDocs Inc | 31.04 | 3/31/2024 |
| 3/25/2024 | | 1064 | ncare - Nursing Care Services, Inc. | 2,515.45 | 3/31/2024 |
| 3/25/2024 | | 1065 | nursingcare - Nursing Care Services, Inc. | 3,025.75 | 3/31/2024 |
| 3/25/2024 | | 1069 | peco - PECO- Payment Processing | 10,598.77 | 3/31/2024 |
| **Total Cleared Checks** | | | | **253,710.50** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 3/1/2024 | 8 | | 17,068.94 | 3/31/2024 |
| 3/1/2024 | 9 | | 12,113.00 | 3/31/2024 |
| 3/5/2024 | 10 | | 79,909.86 | 3/31/2024 |
| 3/20/2024 | 11 | | 78,857.00 | 3/31/2024 |
| **Total Cleared Deposits** | | | **187,948.80** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 3/7/2024 | RC 153315 | Returned item 00017064 | -14,366.00 | 3/31/2024 |
| 3/11/2024 | JE 12092 | Pvs Mgmt- GREENFIELD GREE NFIELD PERKIOMEN VALLEY RES ACCTS SHORT/MCCARRON F | 11,286.00 | 3/31/2024 |
| 3/28/2024 | JE 12079 | Liability Insurance Funding | 159,985.57 | 3/31/2024 |
| 3/31/2024 | JE 12093 | Rent cafe Test | -0.04 | 3/31/2024 |
| **Total Cleared Other Items** | | | **156,905.53** | |

**Cleared Book Reconciling Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/29/2024 | 1041 | March payroll check #1041 cleared in February | -54,190.04 | 3/31/2024 |
| **Total Cleared Book Reconciling Items** | | | **-54,190.04** | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 831547
Dallas, TX 75283-1547

TARANTINO SENIOR LIVING COMMUNITIES LLC
AAF / SALVATORE A THOMAS AS COURT
APPOINTED REC
GREENFIELD OF PERKIOMEN VALLEY - OP ACCT
7887 SAN FELIPE ST STE 237
HOUSTON, TX  77063-1609

# Your Full Analysis Business Checking

for March 1, 2024 to March 31, 2024              Account number: ▮▮▮▮▮▮▮▮

**TARANTINO SENIOR LIVING COMMUNITIES LLC        AAF / SALVATORE A THOMAS AS COURT        APPOINTED REC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on March 1, 2024 | $116,133.39 | # of deposits/credits: 7 | |
| Deposits and other credits | 359,220.53 | # of withdrawals/debits: 38 | |
| Withdrawals and other debits | -69,487.31 | # of days in cycle: 31 | |
| Checks | -198,589.39 | Average ledger balance: $141,668.27 | |
| Service fees | -0.00 | | |
| **Ending balance on March 31, 2024** | **$207,277.22** | | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/01/24 | Preencoded Deposit | | 813008152762043 | 17,068.94 |
| 03/01/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24058002757  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902561006574174 | 12,113.00 |
| 03/07/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24064001935  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902567005384743 | 79,909.86 |
| 03/11/24 | WIRE TYPE:WIRE IN DATE: 240311 TIME:1647 ET TRN:2024031100522655 SEQ:2024031100025130/541813 ORIG:GREENFIELD MANAGEMENT, L. ID:1000195670756 SND BK:TRUIST BANK ID:0160 PMT DET:GREENFIELD GREE NFIELD PERKIOMEN VALLEY RES ACCTS SHORT/MCCARRON F | | 903703110522655 | 11,286.00 |
| 03/20/24 | Preencoded Deposit | | 813008152857316 | 78,857.00 |
| 03/28/24 | WIRE TYPE:WIRE IN DATE: 240328 TIME:1341 ET TRN:2024032800529259 SEQ:2024032800176521/019785 ORIG:WELLS FARGO BANK SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:0005026095 OBI:(THOMAS AS COU RT APPOINTED REC)OBI:(EIVER GREENFIELD OF PERKIOME | | 903703280529259 | 159,985.57 |
| 03/29/24 | TARANTINOPRP-PVR DES:Settlement ID:000020477624646  INDN:Yardi Process Master 1  CO ID:9000326709 CCD | | 906689008381863 | 0.16 |

**Total deposits and other credits** <span style="float:right">**$359,220.53**</span>

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/06/24 | TARANTINO SENIOR DES:RETURN    ID:McFadden INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900566004125610 | -14,366.00 |
| 03/07/24 | HearthStone Hosp DES:Bill.com ID:025RMZHOVZTIJCW  INDN:Tarantino CO ID:1204895317 CCD  PMT INFO:HearthStone Hospitality LLC - Inv #1038 | | 906666025012244 | -39,580.80 |
| 03/07/24 | GCA PAYMENT    DES:QRMT Pymt  ID:BANK OF AM INDN:4807073219546359   00 CO ID:3001190310 WEB | | 902566013190213 | -2,047.91 |
| 03/07/24 | GCA PAYMENT    DES:QRMT Pymt  ID:BANK OF AM INDN:4807073217887961   00 CO ID:3001190310 WEB | | 902566013190215 | -1,680.87 |
| 03/19/24 | GCA PAYMENT    DES:QRMT Pymt  ID:BANK OF AM INDN:4807073211436450   00 CO ID:3001190310 WEB | | 902578020549542 | -1,212.76 |
| 03/26/24 | PECO ENERGY COM DES:BILLPAY    ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906686007850596 | -4,637.08 |
| 03/26/24 | PECO ENERGY COM DES:BILLPAY    ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906686007850595 | -4,116.87 |
| 03/26/24 | PECO ENERGY COM DES:BILLPAY    ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906686007850594 | -1,844.82 |
| 03/29/24 | TARANTINOPRO-PVR DES:Settlement ID:000020481479474  INDN:Tarantino Properties I CO ID:9000949253 CCD | | 906689008383871 | -0.20 |
| **Total withdrawals and other debits** | | | | **-$69,487.31** |

# Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 03/01 | 1001 | 813009192380948 | -1,994.00 | 03/13 | 1043 | 813008792301485 | -144.00 |
| 03/11 | 1007* | 813008352680851 | -71.61 | 03/15 | 1044 | 813009092229654 | -25,791.51 |
| 03/01 | 1020* | 813009192380942 | -1,286.50 | 03/04 | 1045 | 813008252164616 | -134.25 |
| 03/01 | 1024* | 813009092112996 | -72.00 | 03/15 | 1049* | 813009192046599 | -585.00 |
| 03/01 | 1027* | 813009092109139 | -265.00 | 03/19 | 1050 | 813009592839563 | -3,581.00 |
| 03/13 | 1028 | 813004792906831 | -3,000.00 | 03/20 | 1052* | 813009692216724 | -956.26 |
| 03/01 | 1031* | 813009192148831 | -400.00 | 03/15 | 1053 | 813008452909882 | -131.03 |
| 03/25 | 1035* | 813008492360557 | -97.80 | 03/15 | 1054 | 813008452909730 | -57,870.63 |
| 03/04 | 1036 | 813009192520853 | -937.50 | 03/26 | 1055 | 813005292274448 | -53.61 |
| 03/29 | 1037 | 813009092436149 | -2,173.50 | 03/18 | 1056 | 813008152384505 | -8,133.05 |
| 03/06 | 1038 | 813009692875276 | -72.00 | 03/26 | 1057 | 813008592804691 | -79,992.57 |
| 03/06 | 1039 | 813004592321269 | -655.00 | 03/25 | 1058 | 813008352041831 | -2,850.00 |
| 03/12 | 1042* | 813007292492109 | -1,644.33 | 03/29 | 1060* | 813009092335259 | -125.00 |

*continued on the next page*



TARANTINO SENIOR LIVING COMMUNITIES LLC   |   Account #███████████   |   March 1, 2024 to March 31, 2024

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 03/29 | 1063* | 813005392633879 | -31.04 |
| 03/29 | 1064 | 813005392885002 | -2,515.45 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 03/29 | 1065 | 813005392885003 | -3,025.75 |

| | |
|---|---|
| **Total checks** | **-$198,589.39** |
| **Total # of checks** | **29** |

*  *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 141,297.83 | 03/12 | 171,303.42 | 03/20 | 148,755.18 |
| 03/04 | 140,226.08 | 03/13 | 168,159.42 | 03/25 | 145,807.38 |
| 03/06 | 125,133.08 | 03/15 | 83,781.25 | 03/26 | 55,162.43 |
| 03/07 | 161,733.36 | 03/18 | 75,648.20 | 03/28 | 215,148.00 |
| 03/11 | 172,947.75 | 03/19 | 70,854.44 | 03/29 | 207,277.22 |

This page intentionally left blank