**IN THE UNITED STATES DISTRICT COURT FOR
THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE FOR THE REGISTERED HOLDERS OF WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC., MULTIFAMILY MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-KS06,** | : : : : : : : : | **CIVIL ACTION** <br><br> **NO. 2:23-cv-01439-TJS** |
| **Plaintiff,** | : : | |
| **v.** | : : : | |
| **GREENFIELD OF PERKIOMEN VALLEY, LLC,** | : : : | |
| **Defendant.** | : : : | |

<u>**RECEIVER'S FOURTH REPORT**</u>

COMES NOW Sal Thomas of Tarantino Properties, Inc., Receiver ("Receiver") in the above styled and numbered cause and, pursuant to the Order Appointing Receiver entered by the Court on January 3, 2024 ("Receivership Order"), files this Fourth Report.

**I.      RECEIVER'S FOURTH REPORT**

1.      Pursuant to the Receivership Order, Receiver submits to the Court this Fourth Report for the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania (the "Property"). This Fourth Report pertains to the Property comprising the receivership as of April 30, 2024 and is more fully set forth on the attached <u>**Exhibit "A"**</u>, which is incorporated herein by reference.

2.      I hereby declare that the financial information contained in this Fourth Report is true, accurate and complete, to the best of my knowledge and belief.

Respectfully submitted,

_____

Sal Thomas
Tarantino Properties, Inc.
Court Appointed Receiver
7887 San Felipe, Suite 237
Houston, Texas 77063
Telephone:  713-974-4292
Facsimile:  713-974-5846

**EXHIBIT "A"**

**RECEIVER'S FOURTH REPORT FOR GREENFIELD SENIOR LIVING OF PERKIOMEN VALLEY**

<u>INTRODUCTION</u>

Sal Thomas of Tarantino Properties, Inc. ("**Receiver**") took possession of the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania ("**Property**") following the entry of the Order Appointing Receiver entered on January 3, 2024.

<u>STATUS OF THE PROPERTY</u>

***Rent Collection & Occupancy:*** Receiver collected $201,154.80 in total revenue in April. As of April 30, 2024, the overall occupancy of the Property was approximately 44%. A copy of the rent roll is attached hereto as **<u>Exhibit "1"</u>**. As of April 30, 2024, there were 51.5 vacant units.

During the month of April, there were no move-ins and five move-outs. There are two move-ins pending for May.

As of April 30, 2024, there was a delinquent rent balance of $24,397.44 owed by 4 current residents. Receiver is working with the residents and their families/payor source to resolve these balances.

***Make Ready Status/Marketing:*** Of the 51.5 vacant units, 7.5 are ready for occupancy.

Receiver plans to complete the admission process for all qualified applicants in order to increase occupancy. In an attempt to increase occupancy, a new website was created, digital marketing efforts were implemented, business cards were created and contracts with referral agencies were executed.

***Staff & Management:*** As of April 30, 2024, Receiver believes that the current staffing at the Property is sufficient to meet the needs of the residents; however, Receiver is utilizing temporary staff and holding job fairs in an attempt to keep positions filled.

***Licensing:*** As noted in Receiver's First Report, the Pennsylvania Department of Human Services was notified of the appointment of Receiver and representatives from the Department of Human Services completed a zoom call with Receiver's representatives to ensure the Receiver was aware of the 61 outstanding licensing issues and one complaint investigation that needed to be addressed at the Property. Receiver is currently working on all of the outstanding issues and additional updated items noted during the Department of Human Services visit in February.

***Records:*** As noted in Receiver's First Report, following Takeover, Borrower provided Receiver with limited information needed for the operation of the Property. Borrower did provide Receiver with an income statement containing information regarding the January rents collected but Receiver cannot reconcile this information without the bank statements which have not been provided. The January income statement originally included total net operating revenue

of $253,853 and $118,568 in operating income but following multiple requests for those funds, Borrower produced a new income statement that included only $73,699 in total net operating revenue and an operating loss of $69,961. As a result and as noted above, Borrower has not turned over any bank statements (or other information) which would permit Receiver to determine exactly which residents paid January rent to Borrower and the total amount paid. Receiver has followed up with Borrower and requested that Borrower provide its January accounts receivable report so that Receiver can determine exactly which residents January rent to Borrower and the total amount paid.

*Maintenance:* During the month of April, Receiver incurred expenses relating to routine Property operations, including for utilities, auto insurance, the monthly dining contract, administrative, office and housekeeping supplies, resident care and activities, employee hiring/screening, employee training, television, telephone, internet, IT services, pest control and brokerage services. Receiver also incurred expenses to: (1) purchase an ice machine; (2) conduct a fire inspection, fire drill and complete education; and (3) repair a leak.

*Utilities:* All of the utility accounts are current.

*Litigation:* Receiver has been made aware of two pending lawsuits which were brought against the Property related to services provided prior to the Takeover. Specifically, Lumez Landscaping LLC has a judgment for $2,616.75 against the Borrower and Tri-State Elevator Company Inc. filed an arbitration demand against the Borrower seeking the recovery of $16,684.02.

*Receiver's Compensation:* Pursuant to paragraph 17 of the Order Appointing Receiver, Receiver is entitled to a monthly Receivership Fee of $1,500.00, and a monthly Management Fee totaling $8,133.05 which represents 4% of gross revenue.

*Operations Overview:* The financial information required by the Order Appointing Receiver is attached hereto as __Exhibit "2"__.

# EXHIBIT 1

# Rent Roll

Community: pvrec
As of Date: 04/30/2024
Show Excluded / Waitlisted Units: Yes
Show Vacant Units: Yes

x: Excluded Units          w: Waitlisted Units          AU: Additional Units
Occupancy Type: Financial Lease Based

## Greenfield of Perkiomen Valley (pvrec)

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 101 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $3,330.00 | $3,330.00 | $0.00 | $0.00 |
| | | | 102 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $2,592.00 | $2,592.00 | $0.00 | $605.00 Detail |
| | | | 103 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $4,255.00 | $979.77 | $0.00 | $254.44 Detail |
| | | | 104 | 250 | holly | 1 | PRI | | | 03/21/2024 | AL | $2,905.00 | MLY | $2,605.00 | $2,605.00 | $0.00 | $1,105.00 Detail |
| | | | 105 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 106 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,250.00 | $3,250.00 | $0.00 | $0.00 |
| | | | 107 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $3,079.00 | $3,079.00 | $0.00 | $1,105.00 Detail |
| | | | 108 | 325 | brichsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 109 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 110 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $2,650.00 Detail |
| | | | 111 | 325 | brichsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 112 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $1,105.00 Detail |
| | | | 113 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $3,653.00 | $3,653.00 | $0.00 | $0.00 |
| | | | 114 | 530 | oaks | 1 | PRI | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 115 | 530 | oaks | 1 | PRI | | | 02/01/2024 | AL | $4,260.00 | MLY | $2,700.00 | $1,687.50 | $0.00 | $1,031.25 Detail |
| | | | 117 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 118 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 119 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $605.00 Detail |
| | | | 120 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 121 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,385.00 | $2,385.00 | $0.00 | $125.00 Detail |
| | | | 122 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 123 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 124 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $2,650.00 Detail |
| | | | 125 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $3,023.00 | $3,023.00 | $0.00 | $1,105.00 Detail |
| | | | 126 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $575.66 | $0.00 | $139.31 Detail |
| | | | 201 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,075.00 | $2,075.00 | $0.00 | $605.00 Detail |

Community: pvrec
As of Date: 04/30/2024
Show Excluded / Waitlisted Units: Yes
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 202 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 203 | 250 | holly | 1 | PRI | | | 7/28/2020 | AL | $2,905.00 | | $2,075.00 | $2,075.00 | $0.00 | $1,650.00 | Detail |
| | | | 204 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 205 | 250 | holly | 1 | PRI | | | 2/01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $0.00 | |
| | | | 206 | 250 | holly | 1 | PRI | | | 0/23/2017 | AL | $2,905.00 | MLY | $2,920.00 | $2,920.00 | $0.00 | $605.00 | Detail |
| | | | 207 | 250 | holly | 1 | PRI | | | 5/22/2023 | AL | $2,905.00 | MLY | $2,420.00 | $2,420.00 | $0.00 | $125.00 | Detail |
| | | | 208 | 350 | burchdsh | 2 | SPA | | | 2/01/2022 | AL | $2,570.00 | MLY | $2,250.00 | $2,250.00 | $0.00 | $605.00 | Detail |
| | | | | | | | SPB | | | 2/04/2022 | AL | $2,570.00 | MLY | $2,250.00 | $2,250.00 | $0.00 | $605.00 | Detail |
| | | | 209 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $605.00 | Detail |
| | | | 210 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | MLY | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 211 | 350 | birchde | 1 | PRI | | | 2/01/2024 | AL | $4,025.00 | MLY | $2,590.00 | $2,590.00 | $0.00 | $605.00 | Detail |
| | | | 212 | 250 | holly | 1 | PRI | | | 2/01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $1,105.00 | Detail |
| | | | 213 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $2,298.94 | $2,298.94 | $0.00 | $1,105.00 | Detail |
| | | | 214 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $2,305.00 | $530.76 | $0.00 | $0.00 | |
| | | | 215 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,977.00 | $3,977.00 | $0.00 | $1,105.00 | Detail |
| | | | 216 | 350 | birchde | 1 | PRI | | | 2/01/2024 | AL | $4,025.00 | MLY | $4,028.00 | $4,028.00 | $0.00 | $0.00 | |
| | | | 217 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $0.00 | |
| | | | 218 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 219 | 350 | birchde | 1 | PRI | | | 2/01/2024 | AL | $4,025.00 | MLY | $4,028.00 | $4,028.00 | $0.00 | $1,105.00 | Detail |
| | | | 220 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 221 | 350 | birchde | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 222 | 350 | birchde | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 223 | 350 | burchdsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | | | SPB | | | 2/01/2024 | AL | $2,570.00 | MLY | $1,866.00 | $1,866.00 | $0.00 | $605.00 | Detail |
| | | | 224 | 350 | birchde | 1 | PRI | | | 2/01/2024 | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 225 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,475.00 | $3,475.00 | $0.00 | $1,105.00 | Detail |
| | | | 226 | 325 | birch | 1 | PRI | | | 2/01/2024 | AL | $3,680.00 | MLY | $3,480.00 | $3,480.00 | $0.00 | $0.00 | |
| | | | 227 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | 228 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |

Community: pvrec
As of Date: 04/30/2024
Show Excluded / Waitlisted Units: Yes
Show Vacant Units: Yes

x: Excluded Units   w: Waitlisted Units   AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|----|------|-----------|-----------|---------------|---------------|----------|---------------------|-----------------------|------------|------------------|-----------|--------------------------|-----------------|------------------|-------------------------|
|   |   |    | 229  | 283 | dogwood | 1 | PRI |  |  |  | AL | $3,530.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 230  | 325 | brichsh | 2 | SPA |  |  | 02/01/2024 | AL | $2,570.00 | MLY | $530.00 | $530.00 | $0.00 | $605.00 Detail |
|   |   |    |      |     |         |   | SPB |  |  | 02/01/2024 | AL | $2,570.00 | MLY | $3,050.00 | $3,050.00 | $0.00 | $605.00 Detail |
|   |   |    | 231  | 325 | birch | 1 | PRI |  |  | 02/01/2024 | AL | $3,680.00 | MLY | $1,635.00 | $376.48 | $0.00 | $139.31 Detail |
|   |   |    | 232  | 325 | birch | 1 | PRI |  |  | 02/01/2024 | AL | $3,680.00 | MLY | $3,714.00 | $3,714.00 | $0.00 | $605.00 Detail |
|   |   |    | 301  | 300 | willowsh | 2 | SPA |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    |      |     |         |   | SPB |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 302  | 300 | willowsh | 2 | SPA |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    |      |     |         |   | SPB |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 303  | 300 | willowsh | 2 | SPA |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    |      |     |         |   | SPB |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 304  | 300 | willowsh | 2 | SPA |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    |      |     |         |   | SPB |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 305  | 300 | willo | 1 | PRI |  |  |  | DM | $5,088.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 306  | 300 | willowsh | 2 | SPA |  |  | 02/01/2024 | DM | $3,630.00 | MLY | $4,588.00 | $1,660.13 | $0.00 | $761.68 Detail |
|   |   |    |      |     |         |   | SPB |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 307  | 300 | willowsh | 2 | SPA |  |  | 10/25/2022 | DM | $3,630.00 | MLY | $3,175.00 | $3,175.00 | $0.00 | $2,950.00 Detail |
|   |   |    |      |     |         |   | SPB |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 308  | 300 | willowsh | 2 | SPA |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    |      |     |         |   | SPB |  |  |  | DM | $3,630.00 |  | $0.00 | $0.00 | $0.00 | $0.00 |
|   |   |    | 309  | 300 | willowsh | 2 | SPA |  |  | 07/18/2018 | DM | $3,630.00 | MLY | $3,908.00 | $3,908.00 | $0.00 | $3,275.00 Detail |
|   |   |    |      |     |         |   | SPB |  |  | 11/30/2020 | DM | $3,630.00 | MLY | $3,662.00 | $3,662.00 | $0.00 | $2,950.00 Detail |
|   |   |    | 310  | 300 | willo | 1 | PRI |  |  | 02/01/2024 | DM | $5,088.00 | MLY | $5,088.00 | $5,088.00 | $0.00 | $1,555.00 Detail |

Community: pvrec
As of Date: 04/30/2024
Show Excluded / Waitlisted Units: Yes
Show Vacant Units: Yes

x: Excluded Units   w: Waitlisted Units   AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 311 | 300 | willowsh | 2 | SPA | | | | DM | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | MLY | $3,918.00 | $3,918.00 | $0.00 | $2,525.00 Detail |
| | | | 312 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | MLY | $4,069.00 | $4,069.00 | $0.00 | $2,950.00 Detail |
| | | | 313 | 300 | willowsh | 2 | SPA | | | | | $3,630.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $2,105.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 314 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | MLY | $3,200.00 | $3,200.00 | $0.00 | $2,525.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 315 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 316 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 317 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 318 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 319 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | MLY | $3,540.00 | $3,540.00 | $0.00 | $2,950.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 320 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 321 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 322 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 401 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 402 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 403 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 404 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 405 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 406 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 407 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Rent Roll

Community: pvrec
As of Date: 04/30/2024
Show Excluded / Waitlisted Units: Yes
Show Vacant Units: Yes

x: Excluded Units   w: Waitlisted Units   AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Service Per Period | Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|----|------|-----------|-----------|---------------|---------------|----------|---------------------|------------------------|------------|------------------|-----------|----------------------------------|---------|------------------|-------------------------|
| | | | 408 | 325 | birch | 1 | PRI | *Vacant | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 409 | 530 | oaks | 1 | PRI | *Vacant | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 410 | 530 | oaks | 1 | PRI | *Vacant | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 411 | 530 | oaks | 1 | PRI | *Vacant | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 412 | 530 | oaks | 1 | PRI | *Vacant | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 413 | 530 | oaks | 1 | PRI | *Vacant | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 414 | 530 | oaksh | 2 | SPA | *Vacant | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | 02/01/2024 | AL | $2,570.00 | MLY | $530.00 | $530.00 | $0.00 | $50,515.99 |
| Totals For Greenfield of Perkiomen Valley (pvrec) | | | | | | | | | | | | $405,086.00 | | | $135,481.24 | $0.00 | $50,515.99 |
| | | | | | | | | | | | | | | | | | $50,515.99 |

### Summary for Community: Greenfield of Perkiomen Valley (pvrec)

| Total Units (A) | Total Sqft | Total Capacity (B) | Total Occupied (C) | Units Occupied Disregarding Capacity (D) | Capacity Occupied (E) | Additional Unit Capacity Occupied (F) | Second Residents | Total Residents | Occupancy % (E/B) | Avg. Age Of Resident | Avg. Age Of 2nd Resident | Total Waitlisted Units | Total Excluded Units |
|-----------------|-----------|--------------------|--------------------|------------------------------------------|-----------------------|----------------------------------------|------------------|-----------------|-------------------|----------------------|--------------------------|------------------------|----------------------|
| 93 | 29,703.00 | 114 | 41.50 | 46 | 49.00 | | 0 | 49 | 42.98% | 84.53 | 0 | 0 | 0 |

Community: pvrec
As of Date: 04/30/2024
Show Excluded / Waitlisted Units: Yes
Show Vacant Units: Yes
x: Excluded Units     w: Waitlisted Units     AU: Additional Units
Occupancy Type: Financial Lease Based

## Legend

### Care Level Codes

| Code | Care Level | Currently Active ? |
|------|------------|--------------------|
| 83S | Assisted Living Care | No |
| AL | Assisted Living | Yes |
| DM | Dementia Care | Yes |
| IL | Independent Living | Yes |
| LTC | Long Term Care | Yes |
| RET | Retail | Yes |
| SNF | Skilled Nursing Facilities | Yes |

### Privacy Level Codes

| Code | Privacy Level | Currently Active ? |
|------|---------------|--------------------|
| DAS | Double A Second Resident | Yes |
| DBS | Double B Second Resident | Yes |
| PRI | Single | Yes |
| QAS | Quadruple A Second Resident | Yes |
| QBS | Quadruple B Second Resident | Yes |
| QCS | Quadruple C Second Resident | Yes |
| QDA | Quadruple A | Yes |
| QDB | Quadruple B | Yes |
| QDC | Quadruple C | Yes |
| QDD | Quadruple D | Yes |
| QDS | Quadruple D Second Resident | Yes |
| SEC | Second Resident | Yes |
| SPA | Double A | Yes |
| SPB | Double B | Yes |
| TAS | Triple A Second Resident | Yes |
| TBS | Triple B Second Resident | Yes |
| TCS | Triple C Second Resident | Yes |
| TOA | Triple A | Yes |
| TOB | Triple B | Yes |
| TOC | Triple C | Yes |

### Resident Status Codes

| Code | Resident Status |
|------|-----------------|
| (C) | Current |
| (M) | Moved Out |
| (F) | Future |
| (N) | On Notice |
| (L) | On LOA |
| (X) | Cancelled, Prospect, Waitlisted |

The Resident's current Status Codes are attached to the resident name on the report.  Example - Bartone, Bill (00barwil) (C)

# EXHIBIT 2

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Apr 2024
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL ROOM ...** | | | | | | | | | |
| Gross/Market Rent-SC | 144,516.00 | 144,516.00 | 0.00 | 0.00 | 433,548.00 | 578,064.00 | -144,516.00 | -25.00 | 1,734,192.00 |
| Gross/Market Rent-AL | 260,570.00 | 260,570.00 | 0.00 | 0.00 | 781,710.00 | 1,042,280.00 | -260,570.00 | -25.00 | 3,126,840.00 |
| TOTAL GROSS POTENTIA... | 405,086.00 | 405,086.00 | 0.00 | 0.00 | 1,215,258.00 | 1,620,344.00 | -405,086.00 | -25.00 | 4,861,032.00 |
| **CONTRACTUAL ADJUSTMENTS** | | | | | | | | | |
| Loss to Lease-Assisted Living | -19,076.69 | -20,000.00 | 923.31 | 4.62 | -61,133.54 | -60,000.00 | -1,133.54 | -1.89 | -220,000.00 |
| Loss to Lease-Special Care | -2,179.36 | -1,200.00 | -979.36 | -81.61 | -4,404.93 | -3,600.00 | -804.93 | -22.36 | -13,200.00 |
| TOTAL CONTRACTUAL A... | -21,256.05 | -21,200.00 | -56.05 | -0.26 | -65,538.47 | -63,600.00 | -1,938.47 | -3.05 | -233,200.00 |
| **NET GROSS POTENTIAL RENT** | 383,829.95 | 383,886.00 | -56.05 | -0.01 | 1,149,719.53 | 1,556,744.00 | -407,024.47 | -26.15 | 4,627,832.00 |
| **RENT ADJUSTMENTS** | | | | | | | | | |
| Vacancy Loss | -233,156.08 | -239,567.00 | 6,410.92 | 2.68 | -682,518.55 | -872,429.00 | 189,910.45 | 21.77 | -1,591,130.00 |
| TOTAL RENT ADJUSTMENTS | -233,156.08 | -239,567.00 | 6,410.92 | 2.68 | -682,518.55 | -872,429.00 | 189,910.45 | 21.77 | -1,591,130.00 |
| NET ROOM & BOARD REVENUE | 150,673.87 | 144,319.00 | 6,354.87 | 4.40 | 467,200.98 | 684,315.00 | -217,114.02 | -31.73 | 3,036,702.00 |
| **OTHER REVENUE** | | | | | | | | | |
| Assisted Living Services I | 8,256.68 | 8,400.00 | -143.32 | -1.71 | 28,786.12 | 42,885.00 | -14,098.88 | -32.88 | 110,085.00 |
| Assisted Living Services II | 12,155.00 | 11,050.00 | 1,105.00 | 10.00 | 36,232.37 | 46,762.37 | -10,530.00 | -22.52 | 90,962.37 |
| Assisted Living Services III | 3,300.00 | 3,300.00 | 0.00 | 0.00 | 11,550.00 | 8,250.00 | 3,300.00 | 40.00 | 34,650.00 |
| Assisted Living Revenue IV | 300.00 | 5,300.00 | -5,000.00 | -94.34 | 14,759.68 | 36,650.00 | -21,890.32 | -59.73 | 63,150.00 |
| Special Care Services I | 2,424.57 | 0.00 | 2,424.57 | N/A | 2,424.57 | 0.00 | 2,424.57 | N/A | 0.00 |
| Special Care Services II | 2,866.68 | 2,800.00 | 66.68 | 2.38 | 11,468.42 | 15,591.74 | -4,123.32 | -26.45 | 29,591.74 |
| Special Care Services III | 5,050.00 | 5,050.00 | 0.00 | 0.00 | 16,512.17 | 27,775.00 | -11,262.83 | -40.55 | 53,025.00 |
| Special Care Services IV | 11,800.00 | 11,800.00 | 0.00 | 0.00 | 41,317.00 | 26,550.00 | 14,767.00 | 55.62 | 85,550.00 |
| Special CareServices V | 3,400.00 | 3,400.00 | 0.00 | 0.00 | 10,200.00 | 13,225.00 | -3,025.00 | -22.87 | 30,225.00 |
| Retail Rental Income-OTH | 928.00 | 0.00 | 928.00 | N/A | 2,320.00 | 0.00 | 2,320.00 | N/A | 0.00 |
| Community/Move In Fee | 0.00 | 0.00 | 0.00 | N/A | 2,500.00 | 0.00 | 2,500.00 | N/A | 0.00 |
| Miscellaneous Revenue | 0.00 | 0.00 | 0.00 | N/A | 116.00 | 0.00 | 116.00 | N/A | 0.00 |
| TOTAL OTHER REVENUE | 50,480.93 | 51,100.00 | -619.07 | -1.21 | 178,186.33 | 217,689.11 | -39,502.78 | -18.15 | 497,239.11 |

Greenfield of Perkiomen Valley (pvrec)
**Budget Comparison**
Period = Apr 2024
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REVENUE** | 201,154.80 | 195,419.00 | 5,735.80 | 2.94 | 645,387.31 | 902,004.11 | -256,616.80 | -28.45 | 3,533,941.11 |
| **EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Executive Director Wages | 9,583.34 | 9,583.00 | -0.34 | 0.00 | 21,368.49 | 19,983.00 | -1,385.49 | -6.93 | 96,647.00 |
| Director Wages-ACT | 4,073.34 | 4,100.00 | 26.66 | 0.65 | 12,220.02 | 12,300.00 | 79.98 | 0.65 | 45,100.00 |
| Director Wages-MTNC | 319.24 | 5,800.00 | 5,480.76 | 94.50 | 10,235.92 | 17,400.00 | 7,164.08 | 41.17 | 63,800.00 |
| Director Wages-MKT | 0.00 | 6,800.00 | 6,800.00 | 100.00 | 12,500.00 | 19,300.00 | 6,800.00 | 35.23 | 73,700.00 |
| Director Wages-AL | 3,750.00 | 7,500.00 | 3,750.00 | 50.00 | 11,179.62 | 14,300.00 | 3,120.38 | 21.82 | 74,300.00 |
| Assistant Director Wages-AL | 3,986.66 | 0.00 | -3,986.66 | N/A | 3,986.66 | 0.00 | -3,986.66 | N/A | 0.00 |
| Business Director Wages | 6,794.80 | 6,250.00 | -544.80 | -8.72 | 7,636.33 | 7,025.00 | -611.33 | -8.70 | 57,025.00 |
| LPN Wages-AL | 0.00 | 1,200.00 | 1,200.00 | 100.00 | 4,019.55 | 4,115.84 | 96.29 | 2.34 | 13,715.84 |
| Nursing Aide Wages-AL | 59,226.80 | 55,000.00 | -4,226.80 | -7.69 | 164,724.16 | 165,000.00 | 275.84 | 0.17 | 165,000.00 |
| Concierge Wages | 1,438.16 | 3,750.00 | 2,311.84 | 61.65 | 6,914.26 | 11,250.00 | 4,335.74 | 38.54 | 41,250.00 |
| Housekeeper Wages | 8,597.24 | 8,795.00 | 197.76 | 2.25 | 25,045.86 | 26,385.00 | 1,339.14 | 5.08 | 96,745.00 |
| Staff Wages-ACT | 2,940.68 | 3,500.00 | 559.32 | 15.98 | 9,728.47 | 10,500.00 | 771.53 | 7.35 | 38,500.00 |
| Staff Wages-Maintenance | 0.00 | 0.00 | 0.00 | N/A | 593.65 | 0.00 | -593.65 | N/A | 0.00 |
| Commissions | 500.00 | 0.00 | -500.00 | N/A | 500.00 | 0.00 | -500.00 | N/A | 0.00 |
| Temporary Nursing Staff | 59,361.75 | 6,500.00 | -52,861.75 | -813.26 | 79,919.03 | 20,044.32 | -59,874.71 | -298.71 | 72,044.32 |
| Payroll Tax | 24,796.11 | 24,250.00 | -546.11 | -2.25 | 71,211.65 | 72,866.46 | 1,654.81 | 2.27 | 266,866.46 |
| TOTAL PAYROLL | 185,368.12 | 143,028.00 | -42,340.12 | -29.60 | 441,783.67 | 400,469.62 | -41,314.05 | -10.32 | 1,104,693.62 |
| **EMPLOYEE BENEFITS** | | | | | | | | | |
| Employee Insurance | 3,420.00 | 2,850.00 | -570.00 | -20.00 | 9,120.00 | 8,550.00 | -570.00 | -6.67 | 31,350.00 |
| Employee Hiring | 1,287.45 | 1,200.00 | -87.45 | -7.29 | 5,967.25 | 6,681.31 | 714.06 | 10.69 | 16,281.31 |
| Training & Education-Reside... | 3,265.00 | 0.00 | -3,265.00 | N/A | 3,325.00 | 0.00 | -3,325.00 | N/A | 0.00 |
| Employee Awards-Administration | 0.00 | 200.00 | 200.00 | 100.00 | 210.07 | 410.07 | 200.00 | 48.77 | 2,010.07 |
| TOTAL EMPLOYEE BENEFITS | 7,972.45 | 4,250.00 | -3,722.45 | -87.59 | 18,622.32 | 15,641.38 | -2,980.94 | -19.06 | 49,641.38 |
| TOTAL PAYROLL | 193,340.57 | 147,278.00 | -46,062.57 | -31.28 | 460,405.99 | 416,111.00 | -44,294.99 | -10.64 | 1,154,335.00 |
| **ADMINISTRATIVE** | | | | | | | | | |
| Television | 913.92 | 2,000.00 | 1,086.08 | 54.30 | 4,017.06 | 6,000.00 | 1,982.94 | 33.05 | 22,000.00 |

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Apr 2024
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Automobile Expense | 0.00 | 0.00 | 0.00 | N/A | 356.93 | 0.00 | -356.93 | N/A | 0.00 |
| Travel Expense | 1,476.85 | 2,500.00 | 1,023.15 | 40.93 | 14,777.18 | 15,597.05 | 819.87 | 5.26 | 35,597.05 |
| License-Administration | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 | 0.00 | 0.00 | 16,500.00 |
| Licenses | 0.00 | 0.00 | 0.00 | N/A | 560.25 | 0.00 | -560.25 | N/A | 0.00 |
| Supplies-Administration | 765.51 | 300.00 | -465.51 | -155.17 | 2,859.03 | 2,272.06 | -586.97 | -25.83 | 4,672.06 |
| Supplies-ResidentCare | 644.50 | 650.00 | 5.50 | 0.85 | 2,755.85 | 2,662.22 | -93.63 | -3.52 | 7,862.22 |
| Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 1,062.50 | 900.00 | -162.50 | -18.06 | 2,400.00 |
| Legal Fees | 2,799.00 | 4,250.00 | 1,451.00 | 34.14 | 14,160.50 | 14,744.00 | 583.50 | 3.96 | 48,744.00 |
| Software | 0.00 | 0.00 | 0.00 | N/A | 19,842.01 | 19,842.01 | 0.00 | 0.00 | 39,684.01 |
| Internet Services | 424.08 | 315.00 | -109.08 | -34.63 | 956.00 | 945.00 | -11.00 | -1.16 | 3,465.00 |
| Telephone | 397.69 | 680.00 | 282.31 | 41.52 | 1,486.41 | 2,040.00 | 553.59 | 27.14 | 7,480.00 |
| Postage/Overnight-Administration | 60.00 | 60.00 | 0.00 | 0.00 | 405.20 | 109.76 | -295.44 | -269.17 | 589.76 |
| TOTAL ADMIN | 8,981.55 | 12,255.00 | 3,273.45 | 26.71 | 67,738.92 | 69,612.10 | 1,873.18 | 2.69 | 188,994.10 |
| **REPAIRS & MAINTENANCE** | | | | | | | | | |
| Repairs & Maintenance-Main... | 785.00 | 2,200.00 | 1,415.00 | 64.32 | 785.00 | 2,200.00 | 1,415.00 | 64.32 | 19,800.00 |
| Supplies-Housekeeping | 706.32 | 500.00 | -206.32 | -41.26 | 1,608.43 | 1,136.30 | -472.13 | -41.55 | 5,136.30 |
| Fire Inspection & Testing | 2,255.00 | 2,255.00 | 0.00 | 0.00 | 2,255.00 | 2,255.00 | 0.00 | 0.00 | 4,655.00 |
| TOTAL R & M | 3,746.32 | 4,955.00 | 1,208.68 | 24.39 | 4,648.43 | 5,591.30 | 942.87 | 16.86 | 29,591.30 |
| **ACTIVITIES** | | | | | | | | | |
| Bar Expense | 0.00 | 40.00 | 40.00 | 100.00 | 0.00 | 160.00 | 160.00 | 100.00 | 480.00 |
| Supplies-Activities | 64.28 | 200.00 | 135.72 | 67.86 | 207.70 | 312.09 | 104.39 | 33.45 | 1,912.09 |
| TOTAL ACTIVITIES | 64.28 | 240.00 | 175.72 | 73.22 | 207.70 | 472.09 | 264.39 | 56.00 | 2,392.09 |
| **MARKETING** | | | | | | | | | |
| Creative & Production | 0.00 | 0.00 | 0.00 | N/A | 400.00 | 0.00 | -400.00 | N/A | 0.00 |
| TOTAL MARKETING | 0.00 | 0.00 | 0.00 | N/A | 400.00 | 0.00 | -400.00 | N/A | 0.00 |
| **CONTRACT SERVICES** | | | | | | | | | |
| Landscaping/SnowRemoval | 0.00 | 4,355.00 | 4,355.00 | 100.00 | 4,355.00 | 13,065.00 | 8,710.00 | 66.67 | 47,905.00 |
| DietaryKitchen | 40,820.75 | 34,713.00 | -6,107.75 | -17.60 | 144,395.25 | 133,419.70 | -10,975.55 | -8.23 | 411,123.70 |
| Contract Services-Barberan... | 0.00 | 0.00 | 0.00 | N/A | 76.00 | 76.00 | 0.00 | 0.00 | 76.00 |
| Maintenance | 439.90 | 0.00 | -439.90 | N/A | 439.90 | 0.00 | -439.90 | N/A | 0.00 |

# Budget Comparison

Period = Apr 2024
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 76.81 | 400.00 | 323.19 | 80.80 | 135.87 | 456.07 | 320.20 | 70.21 | 3,656.07 |
| IT | 585.00 | 585.00 | 0.00 | 0.00 | 4,019.04 | 3,434.04 | -585.00 | -17.04 | 8,114.04 |
| TOTAL CONTRACT SERVICES | 41,922.46 | 40,053.00 | -1,869.46 | -4.67 | 153,421.06 | 150,450.81 | -2,970.25 | -1.97 | 470,874.81 |
| **INSURANCE** | | | | | | | | | |
| Liability Insurance | 0.00 | 0.00 | 0.00 | N/A | 159,985.57 | 159,985.00 | -0.57 | 0.00 | 159,985.00 |
| Automobile Insurance | 2,369.00 | 0.00 | -2,369.00 | N/A | 2,369.00 | 0.00 | -2,369.00 | N/A | 0.00 |
| TOTAL INSURANCE | 2,369.00 | 0.00 | -2,369.00 | N/A | 162,354.57 | 159,985.00 | -2,369.57 | -1.48 | 159,985.00 |
| **UTILITIES** | | | | | | | | | |
| Electricity | 6,462.34 | 8,000.00 | 1,537.66 | 19.22 | 23,731.54 | 24,000.00 | 268.46 | 1.12 | 88,000.00 |
| Gas | 1,320.01 | 1,750.00 | 429.99 | 24.57 | 5,065.33 | 5,250.00 | 184.67 | 3.52 | 19,250.00 |
| Water & Sewer | 8,978.66 | 8,000.00 | -978.66 | -12.23 | 39,888.89 | 39,359.76 | -529.13 | -1.34 | 103,359.76 |
| Trash | 820.00 | 0.00 | -820.00 | N/A | 820.00 | 0.00 | -820.00 | N/A | 0.00 |
| TOTAL UTILITIES | 17,581.01 | 17,750.00 | 168.99 | 0.95 | 69,505.76 | 68,609.76 | -896.00 | -1.31 | 210,609.76 |
| **MANAGEMENT FEES** | | | | | | | | | |
| Management Fee | 7,517.95 | 9,500.00 | 1,982.05 | 20.86 | 24,928.52 | 28,500.00 | 3,571.48 | 12.53 | 104,500.00 |
| TOTAL MANAGEMENT FEES | 7,517.95 | 9,500.00 | 1,982.05 | 20.86 | 24,928.52 | 28,500.00 | 3,571.48 | 12.53 | 104,500.00 |
| TOTAL EXPENSES | 275,523.14 | 232,031.00 | -43,492.14 | -18.74 | 943,610.95 | 899,332.06 | -44,278.89 | -4.92 | 2,321,282.06 |
| NET OPERATING INCOME | -74,368.34 | -36,612.00 | -37,756.34 | -103.13 | -298,223.64 | 2,672.05 | -300,895.69 | -11,260.86 | 1,212,659.05 |
| **PRVS MGMT EXPENSE** | | | | | | | | | |
| Previous Mgmt Expense | 19.00 | 0.00 | -19.00 | N/A | 30,054.42 | 725.36 | -29,329.06 | -4,043.38 | 725.36 |
| TOTAL PRVS MGMT | 19.00 | 0.00 | -19.00 | N/A | 30,054.42 | 725.36 | -29,329.06 | -4,043.38 | 725.36 |
| **CAPITAL** | | | | | | | | | |
| Kitchen Equipment | 1,429.94 | 0.00 | -1,429.94 | N/A | 1,429.94 | 0.00 | -1,429.94 | N/A | 0.00 |
| TOTAL CAPITAL | 1,429.94 | 0.00 | -1,429.94 | N/A | 1,429.94 | 0.00 | -1,429.94 | N/A | 0.00 |
| NET INCOME | -75,817.28 | -36,612.00 | -39,205.28 | -107.08 | -329,708.00 | 1,946.69 | -331,654.69 | -17,036.85 | 1,211,933.69 |

Greenfield of Perkiomen Valley (pvrec)
**Statement (12 months)**
Period = May 2023-Apr 2024
Book = Accrual

| | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Apr 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL...** | | | | | | | | | | | | | |
| Gross/Market Rent-SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144,516.00 | 144,516.00 | 144,516.00 | 433,548.00 |
| Gross/Market Rent-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260,570.00 | 260,570.00 | 260,570.00 | 781,710.00 |
| TOTAL GROSS POT... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405,086.00 | 405,086.00 | 405,086.00 | 1,215,258.00 |
| **CONTRACTUAL ADJ...** | | | | | | | | | | | | | |
| Loss to Lease-Assisted ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,495.79 | -20,561.06 | -19,076.69 | -61,133.54 |
| Loss to Lease-Special... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,157.57 | -1,068.00 | -2,179.36 | -4,404.93 |
| TOTAL CONTRACTU... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,653.36 | -21,629.06 | -21,256.05 | -65,538.47 |
| **NET GROSS POTENTI...** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 382,432.64 | 383,456.94 | 383,829.95 | 1,149,719.53 |
| **RENT ADJUSTMENTS** | | | | | | | | | | | | | |
| Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214,435.76 | -234,926.71 | -233,156.08 | -682,518.55 |
| TOTAL RENT ADJU... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214,435.76 | -234,926.71 | -233,156.08 | -682,518.55 |
| NET ROOM & BOARD... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167,996.88 | 148,530.23 | 150,673.87 | 467,200.98 |
| **OTHER REVENUE** | | | | | | | | | | | | | |
| Assisted Living Services I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,917.86 | 9,611.58 | 8,256.68 | 28,786.12 |
| Assisted Living Services II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,922.37 | 12,155.00 | 12,155.00 | 36,232.37 |
| Assisted Living Services III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,950.00 | 3,300.00 | 3,300.00 | 11,550.00 |
| Assisted Living Revenue IV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,450.00 | 4,009.68 | 300.00 | 14,759.68 |
| Special Care Services I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,424.57 | 2,424.57 |
| Special Care Services II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,391.74 | 4,210.00 | 2,866.68 | 11,468.42 |
| Special Care Services III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,575.00 | 3,887.17 | 5,050.00 | 16,512.17 |
| Special Care Services IV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,717.00 | 11,800.00 | 11,800.00 | 41,317.00 |
| Special CareServices V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 | 3,400.00 | 10,200.00 |
| Retail Rental Income-OTH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.00 | 0.00 | 928.00 | 2,320.00 |
| Community/Move In Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| Miscellaneous Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 0.00 | 0.00 | 116.00 |
| **TOTAL OTHER REVENUE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,831.97 | 54,873.43 | 50,480.93 | 178,186.33 |

Greenfield of Perkiomen Valley (pvrec)

# Statement (12 months)

Period = May 2023-Apr 2024
Book = Accrual

| | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Apr 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REVENUE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240,828.85 | 203,403.66 | 201,154.80 | 645,387.31 |
| **EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Executive Director Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,190.98 | 6,594.17 | 9,583.34 | 21,368.49 |
| Director Wages-ACT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.34 | 4,073.34 | 4,073.34 | 12,220.02 |
| Director Wages-MTNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.34 | 4,083.34 | 319.24 | 10,235.92 |
| Director Wages-MKT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 | 12,500.00 |
| Director Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.96 | 3,986.66 | 3,750.00 | 11,179.62 |
| Assistant Director Wa... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,986.66 | 3,986.66 |
| Business Director Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.61 | 562.92 | 6,794.80 | 7,636.33 |
| LPN Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.84 | 2,474.17 | 1,079.54 | 0.00 | 4,019.55 |
| Nursing Aide Wages-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,779.91 | 50,717.45 | 59,226.80 | 164,724.16 |
| Concierge Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,754.17 | 1,721.93 | 1,438.16 | 6,914.26 |
| Housekeeper Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,802.09 | 7,646.53 | 8,597.24 | 25,045.86 |
| Staff Wages-ACT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,603.53 | 3,184.26 | 2,940.68 | 9,728.47 |
| Staff Wages-Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 378.85 | 214.80 | 0.00 | 593.65 |
| Commissions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Temporary Nursing Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 544.32 | 7,188.61 | 12,824.35 | 59,361.75 | 79,919.03 |
| Payroll Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.46 | 24,223.07 | 22,076.01 | 24,796.11 | 71,211.65 |
| **TOTAL PAYROLL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,126.62 | 130,273.63 | 125,015.30 | 185,368.12 | 441,783.67 |
| **EMPLOYEE BENEFITS** | | | | | | | | | | | | | |
| Employee Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.00 | 2,850.00 | 3,420.00 | 9,120.00 |
| Employee Hiring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,781.31 | 1,831.57 | 1,066.92 | 1,287.45 | 5,967.25 |
| Training & Education-R... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 3,265.00 | 3,325.00 |
| Employee Awards-Adm... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.07 | 0.00 | 0.00 | 0.00 | 210.07 |
| **TOTAL EMPLOYEE ...** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,991.38 | 4,681.57 | 3,976.92 | 7,972.45 | 18,622.32 |
| **TOTAL PAYROLL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,118.00 | 134,955.20 | 128,992.22 | 193,340.57 | 460,405.99 |
| **ADMINISTRATIVE** | | | | | | | | | | | | | |

Greenfield of Perkiomen Valley (pvrec)
# Statement (12 months)
Period = May 2023-Apr 2024
Book = Accrual

| | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Apr 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Television | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,191.53 | 911.61 | 913.92 | 4,017.06 |
| Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.93 | 330.00 | 0.00 | 356.93 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,097.05 | 3,096.74 | 2,106.54 | 1,476.85 | 14,777.18 |
| License-Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 | 4,500.00 |
| Licenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 531.25 | 0.00 | 560.25 |
| Supplies-Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.06 | 245.83 | 475.63 | 765.51 | 2,859.03 |
| Supplies-ResidentCare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 712.22 | 681.37 | 717.76 | 644.50 | 2,755.85 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 937.50 | 125.00 | 0.00 | 1,062.50 |
| Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,994.00 | 4,286.50 | 5,081.00 | 2,799.00 | 14,160.50 |
| Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,842.01 | 0.00 | 0.00 | 0.00 | 19,842.01 |
| Internet Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.90 | 216.02 | 424.08 | 956.00 |
| Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.10 | 401.62 | 397.69 | 1,486.41 |
| Postage/Overnight-Adm... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.76 | 95.81 | 199.63 | 60.00 | 405.20 |
| **TOTAL ADMIN** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,067.10 | 14,094.21 | 12,596.06 | 8,981.55 | 67,738.92 |
| **REPAIRS & MAINTE...** | | | | | | | | | | | | | |
| Repairs & Maintenanc... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 785.00 | 785.00 |
| Supplies-Housekeeping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.30 | 0.00 | 765.81 | 706.32 | 1,608.43 |
| Fire Inspection & Testing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,255.00 | 2,255.00 |
| **TOTAL R & M** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.30 | 0.00 | 765.81 | 3,746.32 | 4,648.43 |
| **ACTIVITIES** | | | | | | | | | | | | | |
| Supplies-Activities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.09 | 0.00 | 31.33 | 64.28 | 207.70 |
| **TOTAL ACTIVITIES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.09 | 0.00 | 31.33 | 64.28 | 207.70 |
| **MARKETING** | | | | | | | | | | | | | |
| Creative & Production | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| **TOTAL MARKETING** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| **CONTRACT SERVICES** | | | | | | | | | | | | | |
| Landscaping/SnowRe... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,355.00 | 0.00 | 0.00 | 4,355.00 |
| DietaryKitchen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,280.70 | 34,713.00 | 39,580.80 | 40,820.75 | 144,395.25 |
| Contract Services-Bar... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 0.00 | 0.00 | 0.00 | 76.00 |
| Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 439.90 | 439.90 |

Greenfield of Perkiomen Valley (pvrec)
## Statement (12 months)
Period = May 2023-Apr 2024
Book = Accrual

| | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Apr 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.07 | 2.99 | 0.00 | 76.81 | 135.87 |
| IT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.04 | 585.00 | 585.00 | 585.00 | 4,019.04 |
| TOTAL CONTRACT ... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,676.81 | 39,655.99 | 40,165.80 | 41,922.46 | 153,421.06 |
| **INSURANCE** | | | | | | | | | | | | | |
| Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159,985.57 | 0.00 | 0.00 | 159,985.57 |
| Automobile Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,369.00 | 2,369.00 |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159,985.57 | 0.00 | 2,369.00 | 162,354.57 |
| **UTILITIES** | | | | | | | | | | | | | |
| Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,515.25 | 8,753.95 | 6,462.34 | 23,731.54 |
| Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.50 | 1,844.82 | 1,320.01 | 5,065.33 |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,359.76 | 8,488.77 | 7,061.70 | 8,978.66 | 39,888.89 |
| Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,359.76 | 18,904.52 | 17,660.47 | 17,581.01 | 69,505.76 |
| **MANAGEMENT FEES** | | | | | | | | | | | | | |
| Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,277.52 | 8,133.05 | 7,517.95 | 24,928.52 |
| TOTAL MANAGEME... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,277.52 | 8,133.05 | 7,517.95 | 24,928.52 |
| TOTAL EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,470.06 | 377,273.01 | 208,344.74 | 275,523.14 | 943,610.95 |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -82,470.06 | -136,444.16 | -4,941.08 | -74,368.34 | -298,223.64 |
| **PRVS MGMT EXPENSE** | | | | | | | | | | | | | |
| Previous Mgmt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.36 | 21,717.91 | 7,592.15 | 19.00 | 30,054.42 |
| TOTAL PRVS MGMT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.36 | 21,717.91 | 7,592.15 | 19.00 | 30,054.42 |
| **CAPITAL** | | | | | | | | | | | | | |
| Kitchen Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,429.94 | 1,429.94 |
| TOTAL CAPITAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,429.94 | 1,429.94 |
| NET INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -83,195.42 | -158,162.07 | -12,533.23 | -75,817.28 | -329,708.00 |

# Balance Sheet

Period = Apr 2024
Book = Accrual

| | Current Balance |
|---|---:|
| CASHANDCASHEQUIVALENTS | |
| Cash-Operating | 156,864.34 |
| TOTAL CASHANDCASHEQUIVALENTS | 156,864.34 |
| | |
| ACCOUNTSRECEIVABLE | |
| AccountsReceivable | 44,765.04 |
| A/R-Other | -7,136.00 |
| TOTAL ACCOUNTSRECEIVABLE | 37,629.04 |
| | |
| TOTAL CURRENT ASSETS | 194,493.38 |
| TOTAL ASSETS | 194,493.38 |
| | |
| LIABILITIES & STOCKHOLDERS EQUITY | |
| LIABILITIES | |
| ACCOUNTSPAYABLE | |
| AccountsPayable-Trade | 91,896.81 |
| TOTAL ACCOUNTSPAYABLE | 91,896.81 |
| | |
| ACCRUEDEXPENSES | |
| ResidentPrepaidRent | 22,319.00 |
| TOTAL ACCRUEDEXPENSES | 22,319.00 |
| | |
| TOTAL LIABILITIES | 114,215.81 |
| | |
| STOCKHOLDERSEQUITY | |
| INITIAL CAPITAL RAISED | |
| Contributions | 409,985.57 |
| TOTAL INITIAL CAPITAL RAISED | 409,985.57 |
| | |
| RETAINEDEARNINGS | |
| RetainedEarnings-Current | -329,708.00 |
| TOTAL RETAINEDEARNINGS | -329,708.00 |
| | |
| TOTAL LIABILITIES & STOCKHOLDERS EQUITY | 194,493.38 |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| | | | | | | | | 114,387.06 | == Beginning Balance == |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 890.53 | 113,496.53 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,303.93 | 111,192.6 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,642.17 | 109,550.43 | BANNON, ALYSSA M. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,344.59 | 108,205.84 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,987.25 | 105,218.59 | Chadwick, Shelby |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 751.14 | 104,467.45 | Gamanga, Georgiana |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,637.58 | 102,829.87 | GIBBONS, MELISSA A. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | 100,329.87 | Hoffman, Teri |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 413.35 | 99,916.52 | KUNZ, AMANDA |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,508.45 | 97,408.07 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,804.85 | 95,603.22 | Monger, Cortney C. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 263.68 | 95,339.54 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,728.01 | 93,611.53 | OSIAS, NICOLE |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,224.14 | 92,387.39 | PIACITELLI, AMY |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,072.44 | 91,314.95 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,594.29 | 89,720.66 | Rivera, Taina |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,335.2 | 87,385.46 | STABILE, JESSICA |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,436.63 | 84,948.83 | VARGAS, DANIEL E. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | 80,157.16 | Dunn, Jeremy F. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 78,120.49 | Fries, Jodi |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | 76,127.16 | MILLER, ERIN E. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 761.6 | 75,365.56 | Black, Robert |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 835.85 | 74,529.71 | Leister, Mary Ann |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 361.12 | 74,168.59 | Mauger, Bernadette |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,109.69 | 73,058.9 | Moore, Brittney |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,010.7 | 72,048.2 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 68,923.2 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 272.4 | 68,650.8 | Zapata-Marquez, Jocelyn X. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,360.25 | 67,290.55 | Robinson, Casey |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,716.26 | 55,574.29 | Payroll Tax |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 724.95 | 54,849.34 | REMALY, ANNE F. |
| pvrec | 4/2024 | 4/1/2024 | K-154612 | 1072 | TARANTINO PROPERTIES PAYROLL (tpp) | | 3.56 | 54,845.78 | payroll tax |
| pvrec | 4/2024 | 4/1/2024 | K-154612 | 1072 | TARANTINO PROPERTIES PAYROLL (tpp) | | 16.18 | 54,829.6 | Longer, Matthew |
| pvrec | 4/2024 | 4/3/2024 | K-154908 | 1073 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | 54,757.6 | pre employment screening |
| pvrec | 4/2024 | 4/3/2024 | K-154909 | 1073 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | 54,685.6 | pre employment screening |
| pvrec | 4/2024 | 4/3/2024 | R-155476 | 119 | | 3,079 | | 57,764.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155476 | 119 | | 1,105 | | 58,869.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155480 | 2579 | | 2,855 | | 61,724.6 | Reversed by ctrl# 155484 |
| pvrec | 4/2024 | 4/3/2024 | R-155484 | 2579 | | | 2,855 | 58,869.6 | :Prog Gen Reverses receipt Ctrl# 155480 |
| pvrec | 4/2024 | 4/3/2024 | R-155485 | 2579 | | 2,250 | | 61,119.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155485 | 2579 | | 605 | | 61,724.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155481 | 2593 | | 1,000 | | 62,724.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155477 | 310 | | 530 | | 63,254.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155477 | 310 | | 605 | | 63,859.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155478 | 310 | | 605 | | 64,464.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155478 | 310 | | 3,050 | | 67,514.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155482 | 3536 | | 2,250 | | 69,764.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155482 | 3536 | | 605 | | 70,369.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155483 | 5603 | | 605 | | 70,974.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155483 | 5603 | | 2,683 | | 73,657.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155479 | 815 | | 3,653 | | 77,310.6 | |
| pvrec | 4/2024 | 4/3/2024 | R-155479 | 815 | | 1,105 | | 78,415.6 | |
| pvrec | 4/2024 | 4/3/2024 | J-12362 | account verification | account verification | .2 | | 78,415.8 | account verification |
| pvrec | 4/2024 | 4/5/2024 | R-155580 | ACH | | 1,105 | | 79,520.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155580 | ACH | | 3,800 | | 83,320.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155581 | ACH | | 2,075 | | 85,395.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155581 | ACH | | 605 | | 86,000.8 | |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | 1117-0-00-000 | | | | | | |
| pvrec | 4/2024 | 4/5/2024 | R-155582 | ACH | | 2,305 | | 88,305.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | 3,275 | | 91,580.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | 3,908 | | 95,488.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | 3,908 | | 99,396.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | 3,908 | | 103,304.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | 3,275 | | 106,579.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | 3,275 | | 109,854.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155584 | ACH | | 605 | | 110,459.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155584 | ACH | | 2,920 | | 113,379.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155585 | ACH | | 2,420 | | 115,799.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155585 | ACH | | 125 | | 115,924.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155586 | ACH | | 2,500 | | 118,424.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155586 | ACH | | 2,105 | | 120,529.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155587 | ACH | | 605 | | 121,134.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155587 | ACH | | 2,905 | | 124,039.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155588 | ACH | | 2,525 | | 126,564.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155588 | ACH | | 3,918 | | 130,482.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 605 | 129,877.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 605 | 129,272.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 125 | | 129,397.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 125 | | 129,522.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 125 | | 129,647.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 500 | 129,147.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 500 | 128,647.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 500 | 128,147.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 2,385 | | 130,532.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155590 | ACH | | 3,250 | | 133,782.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155591 | ACH | | 4,028 | | 137,810.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155591 | ACH | | 1,105 | | 138,915.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155592 | ACH | | 2,650 | | 141,565.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155592 | ACH | | 2,500 | | 144,065.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155593 | ACH | | 3,200 | | 147,265.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155593 | ACH | | 2,525 | | 149,790.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155594 | ACH | | 3,683 | | 153,473.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155595 | ACH | | 2,500 | | 155,973.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155595 | ACH | | 1,105 | | 157,078.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155596 | ACH | | 605 | | 157,683.8 | |
| pvrec | 4/2024 | 4/5/2024 | R-155596 | ACH | | 1,635 | | 159,318.8 | |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| Cash-Operating | | | | 1117-0-00-000 | | | | | |
| pvrec | 4/2024 | 4/8/2024 | R-156201 | 04237977 | Genesis Administrative | 464 | | 159,782.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156196 | 363 | | 605 | | 160,387.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156196 | 363 | | 1,866 | | 162,253.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156198 | 4096 | | 3,475 | | 165,728.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156198 | 4096 | | 1,105 | | 166,833.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156199 | 4453 | | 3,330 | | 170,163.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156197 | 508 | | 3,714 | | 173,877.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156197 | 508 | | 605 | | 174,482.8 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | 17.56 | | 174,500.36 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | 399.84 | | 174,900.2 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | 2,500 | | 177,400.2 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | 942.6 | | 178,342.8 | |
| pvrec | 4/2024 | 4/10/2024 | K-155019 | 1074 | HearthStone Hospitality LLC (dds) | | 40,398.75 | 137,944.05 | Full Services Perkiomen 19.95x67.5x30 |
| pvrec | 4/2024 | 4/10/2024 | R-157260 | 5796 | | 14,366 | | 152,310.05 | |
| pvrec | 4/2024 | 4/10/2024 | R-157261 | 5802 | | 7,183 | | 159,493.05 | April Rent |
| pvrec | 4/2024 | 4/11/2024 | R-156495 | ACH | | 3,683 | | 163,176.05 | |
| pvrec | 4/2024 | 4/11/2024 | R-156499 | none | | | 1,552.3 | 161,623.75 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156499 | none | | 1,552.3 | | 163,176.05 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156500 | none | | 6,681 | | 169,857.05 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156500 | none | | | 6,681 | 163,176.05 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156501 | none | | 84 | | 163,260.05 | :Prog Gen prepayment transfer |
| pvrec | 4/2024 | 4/11/2024 | R-156501 | none | | | 84 | 163,176.05 | :Prog Gen prepayment transfer |
| pvrec | 4/2024 | 4/11/2024 | R-156502 | none | | | 270 | 162,906.05 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156502 | none | | 270 | | 163,176.05 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/12/2024 | R-156613 | | | 2,950 | | 166,126.05 | |
| pvrec | 4/2024 | 4/12/2024 | R-156613 | | | 3,662 | | 169,788.05 | |
| pvrec | 4/2024 | 4/12/2024 | R-156610 | 1067 | | 1,105 | | 170,893.05 | |
| pvrec | 4/2024 | 4/12/2024 | R-156610 | 1067 | | 4,255 | | 175,148.05 | |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,304.7 | 172,843.35 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,459.9 | 170,383.45 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,675.23 | 168,708.22 | BANNON, ALYSSA M. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,405.63 | 167,302.59 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,865.43 | 165,437.16 | Chadwick, Shelby |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 900.51 | 164,536.65 | Gamanga, Georgiana |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,806.63 | 162,730.02 | GIBBONS, MELISSA A. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | 160,230.02 | Hoffman, Teri |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 547.4 | 159,682.62 | KUNZ, AMANDA |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,701.65 | 156,980.97 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,621.2 | 155,359.77 | Monger, Cortney C. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 244.48 | 155,115.29 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,763.02 | 153,352.27 | OSIAS, NICOLE |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,361.17 | 151,991.1 | PIACITELLI, AMY |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,397.7 | 150,593.4 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 773.26 | 149,820.14 | Rivera, Taina |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 142.63 | 149,677.51 | SMITH, NATALIE |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,977.68 | 147,699.83 | STABILE, JESSICA |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,340.35 | 145,359.48 | VARGAS, DANIEL E. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 303.06 | 145,056.42 | BALESTRIERI, JOSEPH |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,750 | 141,306.42 | Sharman, Holly |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | 139,313.09 | MILLER, ERIN E. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 137,276.42 | Fries, Jodi |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | 132,484.75 | Dunn, Jeremy F. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 842.8 | 131,641.95 | Black, Robert |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 827.19 | 130,814.76 | Leister, Mary Ann |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 120.32 | 130,694.44 | Mauger, Bernadette |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,344.52 | 129,349.92 | Moore, Brittney |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,383.45 | 127,966.47 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 713.21 | 127,253.26 | REMALY, ANNE F. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 13,076.29 | 114,176.97 | Payroll Tax |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,580.43 | 112,596.54 | Robinson, Casey |

## General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 500 | 112,096.54 | Commissions |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 108,971.54 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 272.4 | 108,699.14 | Zapata-Marquez, Jocelyn X. |
| pvrec | 4/2024 | 4/12/2024 | R-156609 | 231 | | 500 | | 109,199.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156607 | 232 | | 500 | | 109,699.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156602 | 284 | | 530 | | 110,229.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156602 | 284 | | 605 | | 110,834.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156605 | 284 | | 605 | | 111,439.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156605 | 284 | | 3,050 | | 114,489.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-157256 | 4242132 | | 464 | | 114,953.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | 3,175 | | 118,128.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | 3,175 | | 121,303.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | 2,950 | | 124,253.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | 2,950 | | 127,203.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156608 | 519 | | 1,105 | | 128,308.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156608 | 519 | | 3,023 | | 131,331.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156612 | 8902 | | 3,714 | | 135,045.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156612 | 8902 | | 605 | | 135,650.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | 1,105 | | 136,755.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | 1,105 | | 137,860.14 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | 2,298.94 | | 140,159.08 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | 2,298.94 | | 142,458.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156640 | | | 3,683 | | 146,141.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156640 | | | 2,650 | | 148,791.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156641 | | | 4,028 | | 152,819.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156642 | | | 3,540 | | 156,359.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156642 | | | 2,950 | | 159,309.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156643 | | | 605 | | 159,914.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156643 | | | 2,592 | | 162,506.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | 2,950 | | 165,456.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | 4,069 | | 169,525.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | 4,069 | | 173,594.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | 2,950 | | 176,544.02 | |
| pvrec | 4/2024 | 4/15/2024 | R-156670 | none | | 301.71 | | 176,845.73 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156670 | none | | | 301.71 | 176,544.02 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156671 | none | | 2,156.64 | | 178,700.66 | :Prog Gen credit application |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/15/2024 | R-156671 | none | | | 2,156.64 | 176,544.02 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156672 | none | | | 1,162.83 | 175,381.19 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156672 | none | | 1,162.83 | | 176,544.02 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/17/2024 | K-155907 | 1076 | Tarantino Senior Living Communities LLC (tpisl) | | 7,517.95 | 169,026.07 | March 2024 Management Fee |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | 3,977 | | 173,003.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | 3,977 | | 176,980.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | 3,977 | | 180,957.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | 1,105 | | 182,062.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | 1,105 | | 183,167.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | 1,105 | | 184,272.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156750 | | | 1,650 | | 185,922.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156750 | | | 2,500 | | 188,422.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156751 | | | 530 | | 188,952.07 | Reversed by ctrl# 157257 |
| pvrec | 4/2024 | 4/18/2024 | R-156752 | | | 2,500 | | 191,452.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156752 | | | 605 | | 192,057.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | 605 | | 192,662.07 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | 605 | | 193,267.07 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | 2,305 | | 195,572.07 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | 2,305 | | 197,877.07 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | 2,590 | | 200,467.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | 2,590 | | 203,057.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | 605 | | 203,662.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | 605 | | 204,267.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156755 | | | 2,500 | | 206,767.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156755 | | | 13.49 | | 206,780.56 | |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | | 2,305 | 204,475.56 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | | 605 | 203,870.56 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | | 605 | 203,265.56 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | | 2,305 | 200,960.56 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-157257 | | | | 530 | 200,430.56 | :Prog Gen Reverses receipt Ctrl# 156751 |
| pvrec | 4/2024 | 4/18/2024 | R-156765 | 074 | | 2,305 | | 202,735.56 | |

## General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/18/2024 | R-156765 | 074 | | 1,378.42 | | 204,113.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156765 | 074 | | 605 | | 204,718.98 | |
| pvrec | 4/2024 | 4/18/2024 | J-12313 | Down Payment for Auto Insurance | Down Payment for Auto Insurance | | 2,369 | 202,349.98 | Down Payment for Auto Insurance |
| pvrec | 4/2024 | 4/18/2024 | R-157259 | ZBD | | 20 | | 202,369.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-157259 | ZBD | | | 20 | 202,349.98 | |
| pvrec | 4/2024 | 4/19/2024 | K-155133 | 1077 | HearthStone Hospitality LLC (dds) | | 422 | 201,927.98 | bill back for activities/family night |
| pvrec | 4/2024 | 4/22/2024 | R-156810 | 437 | | 1,500 | | 203,427.98 | |
| pvrec | 4/2024 | 4/22/2024 | R-156814 | 746 | | 500 | | 203,927.98 | |
| pvrec | 4/2024 | 4/25/2024 | K-155962 | 1078 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 1,299 | 202,628.98 | legal services rendered through 03/31/24 |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 117.99 | 202,510.99 | employment verification |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 31.33 | 202,479.66 | water ice for activity |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 58.97 | 202,420.69 | toilet paper |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 34.98 | 202,385.71 | trash bags |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 59.36 | 202,326.35 | paper towels |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 51.37 | 202,274.98 | toilet bowl cleaner |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 53.41 | 202,221.57 | toilet paper |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 223.67 | 201,997.9 | ink |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 110.53 | 201,887.37 | batteries, folders, ink |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 17.14 | 201,870.23 | batteries |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 115.49 | 201,754.74 | gloves |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | | 67.27 | 201,687.47 | disposable med cups |
| pvrec | 4/2024 | 4/25/2024 | K-155012 | 1080 | BANK OF AMERICA (boa) | | 535 | 201,152.47 | amazon- care supplies |
| pvrec | 4/2024 | 4/25/2024 | K-155012 | 1080 | BANK OF AMERICA (boa) | | 507.72 | 200,644.75 | Amazon- housekeeping supplies |
| pvrec | 4/2024 | 4/25/2024 | K-155012 | 1080 | BANK OF AMERICA (boa) | | 60 | 200,584.75 | Care training |
| pvrec | 4/2024 | 4/25/2024 | K-155016 | 1081 | BANK OF AMERICA (boa) | | 93.21 | 200,491.54 | amazon- office supplies |
| pvrec | 4/2024 | 4/25/2024 | K-155016 | 1081 | BANK OF AMERICA (boa) | | 375.98 | 200,115.56 | ops specialist travel |
| pvrec | 4/2024 | 4/25/2024 | K-155018 | 1082 | BANK OF AMERICA (boa) | | 330 | 199,785.56 | DMV registration fee |
| pvrec | 4/2024 | 4/25/2024 | K-155018 | 1082 | BANK OF AMERICA (boa) | | 804.93 | 198,980.63 | Indeed, employee background checks |
| pvrec | 4/2024 | 4/25/2024 | K-154378 | 1083 | CARDMEMBER SERVICES (chbk) | | 583.64 | 198,396.99 | flights for regional of care |
| pvrec | 4/2024 | 4/25/2024 | K-154910 | 1084 | CARDMEMBER SERVICES (chbk) | | 10 | 198,386.99 | pre employment screening |
| pvrec | 4/2024 | 4/25/2024 | K-156414 | 1085 | Comcast (comcast70219) | | 203.83 | 198,183.16 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/25/2024 | K-156414 | 1085 | Comcast (comcast70219) | | 212.08 | 197,971.08 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/25/2024 | K-156414 | 1085 | Comcast (comcast70219) | | 397.69 | 197,573.39 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/25/2024 | K-154855 | 1086 | Compass Holdings (comp) | | 1,500 | 196,073.39 | PA Brokerage Service |
| pvrec | 4/2024 | 4/25/2024 | K-155256 | 1087 | DIRECTTV (directtv) | | 703.84 | 195,369.55 | #064083152 |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/25/2024 | K-155453 | 1088 | Kress Employment Screening (kress) | | 64.93 | 195,304.62 | pre employment screening |
| pvrec | 4/2024 | 4/25/2024 | K-154854 | 1089 | Leedy & Rogers Consulting Solutions, LLC (leed) | | 531.25 | 194,773.37 | Incident reporting, license & chow call |
| pvrec | 4/2024 | 4/25/2024 | K-154587 | 1090 | Nursing Care Services, Inc. (nursingcare) | | 560 | 194,213.37 | 03/12-03/15 temp nursing staff |
| pvrec | 4/2024 | 4/25/2024 | K-154588 | 1090 | Nursing Care Services, Inc. (nursingcare) | | 2,747.15 | 191,466.22 | 02/05-02/10 temp nursing staff |
| pvrec | 4/2024 | 4/25/2024 | K-154589 | 1090 | Nursing Care Services, Inc. (nursingcare) | | 2,360.05 | 189,106.17 | 01/15-01/26 temp nursing staff |
| pvrec | 4/2024 | 4/25/2024 | K-156495 | 1091 | PECO- Payment Processing (peco) | | 3,082.51 | 186,023.66 | 7798957000 |
| pvrec | 4/2024 | 4/25/2024 | K-156496 | 1091 | PECO- Payment Processing (peco) | | 3,379.83 | 182,643.83 | 4579981222 |
| pvrec | 4/2024 | 4/25/2024 | K-156499 | 1091 | PECO- Payment Processing (peco) | | 1,320.01 | 181,323.82 | 9956398000 |
| pvrec | 4/2024 | 4/25/2024 | K-155168 | 1092 | Salvatore Thomas (sal) | | 1,500 | 179,823.82 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2024 | 4/25/2024 | K-155899 | 1093 | Schwenksville Borough Authority (sbauth) | | 7,018.46 | 172,805.36 | Acct #1826 - Water & Sewer Services |
| pvrec | 4/2024 | 4/25/2024 | K-155914 | 1093 | Schwenksville Borough Authority (sbauth) | | 1,960.2 | 170,845.16 | Acct #1827 - Water & Sewer Services |
| pvrec | 4/2024 | 4/25/2024 | K-154846 | 1094 | Sirius Office Solutions (sirius) | | 585 | 170,260.16 | fully managed it services |
| pvrec | 4/2024 | 4/25/2024 | K-152670 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | | 51.55 | 170,208.61 | 775077225800 |
| pvrec | 4/2024 | 4/25/2024 | K-152672 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | | 44.26 | 170,164.35 | 774990320655 |
| pvrec | 4/2024 | 4/25/2024 | K-155142 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | | 55.67 | 170,108.68 | 775470318185 |
| pvrec | 4/2024 | 4/25/2024 | K-155148 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | | 44.54 | 170,064.14 | 775371768162 |
| pvrec | 4/2024 | 4/25/2024 | K-155158 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | | 99.42 | 169,964.72 | 775007518269 |
| pvrec | 4/2024 | 4/25/2024 | K-156000 | 1096 | UNITED STATES POSTAL SERVICES (usps) | | 60 | 169,904.72 | Q1 2024 Postage |
| pvrec | 4/2024 | 4/26/2024 | K-155696 | 1097 | | | 270 | 169,634.72 | Automated refund |
| pvrec | 4/2024 | 4/26/2024 | K-155876 | 1098 | | | 3,319.47 | 166,315.25 | Automated refund |
| pvrec | 4/2024 | 4/26/2024 | K-155875 | 1099 | | | 301.71 | 166,013.54 | Automated refund |
| pvrec | 4/2024 | 4/26/2024 | K-156645 | 1100 | Earnest Church (earnest) | | 690 | 165,323.54 | insulin training |
| pvrec | 4/2024 | 4/26/2024 | K-156598 | 1101 | National Satellite Inc. (nsat) | | 212 | 165,111.54 | cable/internet |
| pvrec | 4/2024 | 4/26/2024 | K-156581 | 1102 | ORKIN, LLC (orkin_pv) | | 439.9 | 164,671.64 | Pest control |
| pvrec | 4/2024 | 4/26/2024 | K-155695 | 1103 | | | 8,317.3 | 156,354.34 | Automated refund |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | | 575.66 | 155,778.68 | |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | 575.66 | | 156,354.34 | |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | | 139.31 | 156,215.03 | |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | 139.31 | | 156,354.34 | |
| pvrec | 4/2024 | 5/18/2024 | R-157258 | 107 | | 510 | | 156,864.34 | |
| | | | | | Net Change= 42,477.28 | | | 156,864.34 | = Ending Balance = |
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| | | | | | | | | 76,365.55 | == Beginning Balance == |

## General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 2/1/2024 | C-303498 | :ManageServices | | | 2,289.09 | 74,076.46 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 2/1/2024 | C-303501 | :ManageServices | | 3,480 | | 77,556.46 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 2/1/2024 | C-303504 | :ManageServices | | | 2,500 | 75,056.46 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 3/1/2024 | C-303497 | :ManageServices | | | 2,289.09 | 72,767.37 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/1/2024 | C-303500 | :ManageServices | | 3,480 | | 76,247.37 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/1/2024 | C-303503 | :ManageServices | | | 2,500 | 73,747.37 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 3/15/2024 | C-304141 | :ManageServices | | | 2,071.88 | 71,675.49 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/15/2024 | C-304143 | :ManageServices | | 2,845.26 | | 74,520.75 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 3/15/2024 | C-304145 | :ManageServices | | | 338.32 | 74,182.43 | AssistedLivingServic |
| pvrec | 4/2024 | 3/15/2024 | C-304147 | :ManageServices | | 869.57 | | 75,052 | Special Care Services I |
| pvrec | 4/2024 | 3/18/2024 | C-299957 | AL VA Discount - LT | | | 500 | 74,552 | AL VA Discount |
| pvrec | 4/2024 | 3/21/2024 | C-303400 | :ManageServices | | 942.6 | | 75,494.6 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/21/2024 | C-303402 | :ManageServices | | 399.84 | | 75,894.44 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303399 | :ManageServices | | 2,605 | | 78,499.44 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303401 | :ManageServices | | 1,105 | | 79,604.44 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303496 | :ManageServices | | | 2,289.09 | 77,315.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303499 | :ManageServices | | 3,480 | | 80,795.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303502 | :ManageServices | | | 2,500 | 78,295.35 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303711 | :ManageServices | | | 605 | 77,690.35 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-304140 | :ManageServices | | | 3,705 | 73,985.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-304142 | :ManageServices | | 5,088 | | 79,073.35 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-304144 | :ManageServices | | | 605 | 78,468.35 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-304146 | :ManageServices | | 1,555 | | 80,023.35 | Special Care Services I |
| pvrec | 4/2024 | 4/1/2024 | C-303386 | :move-out-credit | | | 4,020 | 76,003.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303387 | :move-out-credit | | | 1,105 | 74,898.35 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303388 | :move-out-credit | | | 5,088 | 69,810.35 | RoomandBoard-Special Care |

## General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303389 | :move-out-credit | | | 2,105 | 67,705.35 | Special Care Services II |
| pvrec | 4/2024 | 4/1/2024 | C-303131 | Monthly Billing | | 2,920 | | 70,625.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303132 | Monthly Billing | | 2,075 | | 72,700.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303133 | Monthly Billing | | 2,250 | | 74,950.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303134 | Monthly Billing | | 2,250 | | 77,200.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303135 | Monthly Billing | | 2,420 | | 79,620.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303136 | Monthly Billing | | 3,330 | | 82,950.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303137 | Monthly Billing | | 3,250 | | 86,200.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303138 | Monthly Billing | | 3,079 | | 89,279.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303139 | Monthly Billing | | 3,683 | | 92,962.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303140 | Monthly Billing | | 3,683 | | 96,645.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303141 | Monthly Billing | | 3,653 | | 100,298.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303142 | Monthly Billing | | 3,705 | | 104,003.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303143 | Monthly Billing | | 2,905 | | 106,908.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303144 | Monthly Billing | | 2,385 | | 109,293.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303145 | Monthly Billing | | 2,500 | | 111,793.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303146 | Monthly Billing | | 3,023 | | 114,816.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303147 | Monthly Billing | | 2,075 | | 116,891.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303148 | Monthly Billing | | 2,500 | | 119,391.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303149 | Monthly Billing | | 3,683 | | 123,074.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303150 | Monthly Billing | | 2,590 | | 125,664.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303151 | Monthly Billing | | 2,500 | | 128,164.35 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303152 | Monthly Billing | | 2,298.94 | | 130,463.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303153 | Monthly Billing | | 2,592 | | 133,055.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303154 | Monthly Billing | | 3,977 | | 137,032.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303155 | Monthly Billing | | 4,028 | | 141,060.29 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303156 | Monthly Billing | | 3,683 | | 144,743.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303157 | Monthly Billing | | 4,028 | | 148,771.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303158 | Monthly Billing | | 4,255 | | 153,026.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303159 | Monthly Billing | | 3,800 | | 156,826.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303160 | Monthly Billing | | 1,866 | | 158,692.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303161 | Monthly Billing | | 3,475 | | 162,167.29 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303162 | Monthly Billing | | 2,289.09 | | 164,456.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303163 | Monthly Billing | | 530 | | 164,986.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303164 | Monthly Billing | | 3,050 | | 168,036.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303165 | Monthly Billing | | 3,714 | | 171,750.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303166 | Monthly Billing | | 1,635 | | 173,385.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303167 | Monthly Billing | | 2,305 | | 175,690.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303168 | Monthly Billing | | 2,500 | | 178,190.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303169 | Monthly Billing | | 2,500 | | 180,690.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303170 | Monthly Billing | | 530 | | 181,220.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303171 | Monthly Billing | | 4,020 | | 185,240.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303172 | Monthly Billing | | 605 | | 185,845.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303173 | Monthly Billing | | 605 | | 186,450.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303174 | Monthly Billing | | 605 | | 187,055.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303175 | Monthly Billing | | 605 | | 187,660.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303176 | Monthly Billing | | 605 | | 188,265.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303177 | Monthly Billing | | 605 | | 188,870.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303178 | Monthly Billing | | 605 | | 189,475.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303179 | Monthly Billing | | 605 | | 190,080.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303180 | Monthly Billing | | 605 | | 190,685.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303181 | Monthly Billing | | 605 | | 191,290.38 | AssistedLivingServic |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303182 | Monthly Billing | | 605 | | 191,895.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303183 | Monthly Billing | | 125 | | 192,020.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303184 | Monthly Billing | | 605 | | 192,625.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303185 | Monthly Billing | | 605 | | 193,230.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303186 | Monthly Billing | | 605 | | 193,835.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303187 | Monthly Billing | | 605 | | 194,440.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303188 | Monthly Billing | | 605 | | 195,045.38 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303189 | Monthly Billing | | 1,105 | | 196,150.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303190 | Monthly Billing | | 1,105 | | 197,255.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303191 | Monthly Billing | | 1,105 | | 198,360.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303192 | Monthly Billing | | 1,105 | | 199,465.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303193 | Monthly Billing | | 1,105 | | 200,570.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303194 | Monthly Billing | | 1,105 | | 201,675.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303195 | Monthly Billing | | 1,105 | | 202,780.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303196 | Monthly Billing | | 1,105 | | 203,885.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303197 | Monthly Billing | | 1,105 | | 204,990.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303198 | Monthly Billing | | 1,105 | | 206,095.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303199 | Monthly Billing | | 1,105 | | 207,200.38 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303200 | Monthly Billing | | 1,650 | | 208,850.38 | AssistedLivingServicesIII |
| pvrec | 4/2024 | 4/1/2024 | C-303201 | Monthly Billing | | 1,650 | | 210,500.38 | AssistedLivingServicesIII |
| pvrec | 4/2024 | 4/1/2024 | C-303202 | Monthly Billing | | 2,650 | | 213,150.38 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303203 | Monthly Billing | | 2,650 | | 215,800.38 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303204 | Monthly Billing | | 2,500 | | 218,300.38 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303205 | Monthly Billing | | 125 | | 218,425.38 | MedicationLevel1Revenue-AL |
| pvrec | 4/2024 | 4/1/2024 | C-303206 | Monthly Billing | | 5,088 | | 223,513.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303207 | Monthly Billing | | 3,540 | | 227,053.38 | RoomandBoard-Special Care |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303208 | Monthly Billing | | 3,175 | | 230,228.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303209 | Monthly Billing | | 2,500 | | 232,728.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303210 | Monthly Billing | | 3,662 | | 236,390.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303211 | Monthly Billing | | 3,918 | | 240,308.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303212 | Monthly Billing | | 3,908 | | 244,216.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303213 | Monthly Billing | | 4,069 | | 248,285.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303214 | Monthly Billing | | 3,200 | | 251,485.38 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303215 | Monthly Billing | | 2,105 | | 253,590.38 | Special Care Services II |
| pvrec | 4/2024 | 4/1/2024 | C-303216 | Monthly Billing | | 2,105 | | 255,695.38 | Special Care Services II |
| pvrec | 4/2024 | 4/1/2024 | C-303217 | Monthly Billing | | 2,525 | | 258,220.38 | Special Care Services III |
| pvrec | 4/2024 | 4/1/2024 | C-303218 | Monthly Billing | | 2,525 | | 260,745.38 | Special Care Services III |
| pvrec | 4/2024 | 4/1/2024 | C-303219 | Monthly Billing | | 2,950 | | 263,695.38 | Special Care Services IV |
| pvrec | 4/2024 | 4/1/2024 | C-303220 | Monthly Billing | | 2,950 | | 266,645.38 | Special Care Services IV |
| pvrec | 4/2024 | 4/1/2024 | C-303221 | Monthly Billing | | 2,950 | | 269,595.38 | Special Care Services IV |
| pvrec | 4/2024 | 4/1/2024 | C-303222 | Monthly Billing | | 2,950 | | 272,545.38 | Special Care Services IV |
| pvrec | 4/2024 | 4/1/2024 | C-303223 | Monthly Billing | | 3,275 | | 275,820.38 | Special Care Services V |
| pvrec | 4/2024 | 4/3/2024 | R-155476 | 119 | | | 3,079 | 272,741.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155476 | 119 | | | 1,105 | 271,636.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155485 | 2579 | | | 605 | 271,031.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155485 | 2579 | | | 2,250 | 268,781.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155481 | 2593 | | | 1,000 | 267,781.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155477 | 310 | | | 530 | 267,251.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155477 | 310 | | | 605 | 266,646.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155478 | 310 | | | 605 | 266,041.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155478 | 310 | | | 3,050 | 262,991.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155482 | 3536 | | | 2,250 | 260,741.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155482 | 3536 | | | 605 | 260,136.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155483 | 5603 | | | 605 | 259,531.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155483 | 5603 | | | 2,683 | 256,848.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155479 | 815 | | | 3,653 | 253,195.38 | |
| pvrec | 4/2024 | 4/3/2024 | R-155479 | 815 | | | 1,105 | 252,090.38 | |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/5/2024 | R-155580 | ACH | | | 1,105 | 250,985.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155580 | ACH | | | 3,800 | 247,185.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155581 | ACH | | | 2,075 | 245,110.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155581 | ACH | | | 605 | 244,505.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155582 | ACH | | | 2,305 | 242,200.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | | 3,908 | 238,292.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | | 3,908 | 234,384.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | | 3,908 | 230,476.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | | 3,275 | 227,201.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | | 3,275 | 223,926.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155583 | ACH | | | 3,275 | 220,651.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155584 | ACH | | | 605 | 220,046.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155584 | ACH | | | 2,920 | 217,126.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155585 | ACH | | | 2,420 | 214,706.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155585 | ACH | | | 125 | 214,581.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155586 | ACH | | | 2,500 | 212,081.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155586 | ACH | | | 2,105 | 209,976.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155587 | ACH | | | 2,905 | 207,071.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155587 | ACH | | | 605 | 206,466.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155588 | ACH | | | 2,525 | 203,941.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155588 | ACH | | | 3,918 | 200,023.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 500 | | 200,523.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 500 | | 201,023.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 500 | | 201,523.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 2,385 | 199,138.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 605 | | 199,743.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | 605 | | 200,348.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 125 | 200,223.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 125 | 200,098.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155589 | ACH | | | 125 | 199,973.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155590 | ACH | | | 3,250 | 196,723.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155591 | ACH | | | 4,028 | 192,695.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155591 | ACH | | | 1,105 | 191,590.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155592 | ACH | | | 2,650 | 188,940.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155592 | ACH | | | 2,500 | 186,440.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155593 | ACH | | | 3,200 | 183,240.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155593 | ACH | | | 2,525 | 180,715.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155594 | ACH | | | 3,683 | 177,032.38 | |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| AccountsReceivable | | | 1210-0-00-000 | | | | | | |
| pvrec | 4/2024 | 4/5/2024 | R-155595 | ACH | | | 2,500 | 174,532.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155595 | ACH | | | 1,105 | 173,427.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155596 | ACH | | | 605 | 172,822.38 | |
| pvrec | 4/2024 | 4/5/2024 | R-155596 | ACH | | | 1,635 | 171,187.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156196 | 363 | | | 1,866 | 169,321.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156196 | 363 | | | 605 | 168,716.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156198 | 4096 | | | 1,105 | 167,611.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156198 | 4096 | | | 3,475 | 164,136.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156199 | 4453 | | | 3,330 | 160,806.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156197 | 508 | | | 3,714 | 157,092.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156197 | 508 | | | 605 | 156,487.38 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | | 17.56 | 156,469.82 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | | 399.84 | 156,069.98 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | | 2,500 | 153,569.98 | |
| pvrec | 4/2024 | 4/8/2024 | R-156200 | 8211 | | | 942.6 | 152,627.38 | |
| pvrec | 4/2024 | 4/11/2024 | R-156495 | ACH | | | 3,683 | 148,944.38 | |
| pvrec | 4/2024 | 4/11/2024 | R-156499 | none | | | 1,552.3 | 147,392.08 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156499 | none | | 1,552.3 | | 148,944.38 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156500 | none | | | 6,681 | 142,263.38 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156500 | none | | 6,681 | | 148,944.38 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156501 | none | | | 84 | 148,860.38 | :Prog Gen prepayment transfer |
| pvrec | 4/2024 | 4/11/2024 | R-156502 | none | | | 270 | 148,590.38 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | R-156502 | none | | 270 | | 148,860.38 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/11/2024 | C-303673 | Refund Debit | | 8,317.3 | | 157,177.68 | Automated deposit refund |
| pvrec | 4/2024 | 4/11/2024 | C-303674 | Refund Debit | | 270 | | 157,447.68 | Automated deposit refund |
| pvrec | 4/2024 | 4/12/2024 | R-156613 | | | | 3,662 | 153,785.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156613 | | | | 2,950 | 150,835.68 | |
| pvrec | 4/2024 | 4/12/2024 | C-304148 | :ManageServices | | | 1,562.5 | 149,273.18 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | C-304149 | :ManageServices | | 2,662.5 | | 151,935.68 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | C-304150 | :ManageServices | | | 1,031.25 | 150,904.43 | AssistedLivingServicesIII |
| pvrec | 4/2024 | 4/12/2024 | C-304151 | :ManageServices | | 1,031.25 | | 151,935.68 | AssistedLivingServicesIII |
| pvrec | 4/2024 | 4/12/2024 | C-307025 | :ManageServices | | | 2,662.5 | 149,273.18 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | C-307027 | :ManageServices | | 1,687.5 | | 150,960.68 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | R-156610 | 1067 | | | 4,255 | 146,705.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156610 | 1067 | | | 1,105 | 145,600.68 | |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/12/2024 | R-156609 | 231 | | | 500 | 145,100.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156607 | 232 | | | 500 | 144,600.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156602 | 284 | | | 530 | 144,070.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156602 | 284 | | | 605 | 143,465.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156605 | 284 | | | 605 | 142,860.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156605 | 284 | | | 3,050 | 139,810.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | | 2,950 | 136,860.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | | 2,950 | 133,910.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | | 3,175 | 130,735.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156606 | 5028 | | | 3,175 | 127,560.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156608 | 519 | | | 3,023 | 124,537.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156608 | 519 | | | 1,105 | 123,432.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156612 | 8902 | | | 605 | 122,827.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156612 | 8902 | | | 3,714 | 119,113.68 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | | 2,298.94 | 116,814.74 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | | 2,298.94 | 114,515.8 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | | 1,105 | 113,410.8 | |
| pvrec | 4/2024 | 4/12/2024 | R-156611 | 9336 | | | 1,105 | 112,305.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156640 | | | | 2,650 | 109,655.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156640 | | | | 3,683 | 105,972.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156641 | | | | 4,028 | 101,944.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156642 | | | | 3,540 | 98,404.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156642 | | | | 2,950 | 95,454.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156643 | | | | 2,592 | 92,862.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156643 | | | | 605 | 92,257.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | | 4,069 | 88,188.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | | 4,069 | 84,119.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | | 2,950 | 81,169.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156644 | | | | 2,950 | 78,219.8 | |
| pvrec | 4/2024 | 4/15/2024 | R-156670 | none | | | 301.71 | 77,918.09 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156670 | none | | 301.71 | | 78,219.8 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156671 | none | | 2,156.64 | | 80,376.44 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156671 | none | | | 2,156.64 | 78,219.8 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156672 | none | | | 1,162.83 | 77,056.97 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | R-156672 | none | | 1,162.83 | | 78,219.8 | :Prog Gen credit application |
| pvrec | 4/2024 | 4/15/2024 | C-303718 | Refund Debit | | 301.71 | | 78,521.51 | Automated deposit refund |
| pvrec | 4/2024 | 4/15/2024 | C-303719 | Refund Debit | | 3,319.47 | | 81,840.98 | Automated deposit refund |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | | 3,977 | 77,863.98 | |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | | 3,977 | 73,886.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | | 3,977 | 69,909.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | | 1,105 | 68,804.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | | 1,105 | 67,699.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156746 | | | | 1,105 | 66,594.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156750 | | | | 1,650 | 64,944.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156750 | | | | 2,500 | 62,444.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156751 | | | | 530 | 61,914.98 | Reversed by ctrl# 157257 |
| pvrec | 4/2024 | 4/18/2024 | R-156752 | | | | 2,500 | 59,414.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156752 | | | | 605 | 58,809.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | | 605 | 58,204.98 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | | 605 | 57,599.98 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | | 2,305 | 55,294.98 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156753 | | | | 2,305 | 52,989.98 | Reversed by ctrl# 156764 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | | 2,590 | 50,399.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | | 2,590 | 47,809.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | | 605 | 47,204.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156754 | | | | 605 | 46,599.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156755 | | | | 2,500 | 44,099.98 | |
| pvrec | 4/2024 | 4/18/2024 | R-156755 | | | | 13.49 | 44,086.49 | |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | 2,305 | | 46,391.49 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | 2,305 | | 48,696.49 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | 605 | | 49,301.49 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-156764 | | | 605 | | 49,906.49 | :Prog Gen Reverses receipt Ctrl# 156753 POSTED PAYMENT DONE IN ERROR |
| pvrec | 4/2024 | 4/18/2024 | R-157257 | | | 530 | | 50,436.49 | :Prog Gen Reverses receipt Ctrl# 156751 |
| pvrec | 4/2024 | 4/18/2024 | R-156765 | 074 | | | 2,305 | 48,131.49 | |
| pvrec | 4/2024 | 4/18/2024 | R-156765 | 074 | | | 1,378.42 | 46,753.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-156765 | 074 | | | 605 | 46,148.07 | |
| pvrec | 4/2024 | 4/18/2024 | R-157259 | ZBD | | | 20 | 46,128.07 | |
| pvrec | 4/2024 | 4/20/2024 | C-304132 | :ManageSer ces | | | 1,375 | 44,753.07 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/20/2024 | C-304133 | :ManageSer ces | | 1,660.13 | | 46,413.2 | RoomandBoard-Special Care |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | 1210-0-00-000 | | | | | | |
| pvrec | 4/2024 | 4/20/2024 | C-304134 | :ManageServices | | | 399.84 | 46,013.36 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/20/2024 | C-304135 | :ManageServices | | 761.68 | | 46,775.04 | Special Care Services II |
| pvrec | 4/2024 | 4/22/2024 | R-156810 | 437 | | | 1,500 | 45,275.04 | |
| pvrec | 4/2024 | 4/24/2024 | C-304530 | :ManageServices | | | 979.77 | 44,295.27 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304532 | :ManageServices | | 979.77 | | 45,275.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304534 | :ManageServices | | | 254.44 | 45,020.6 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/24/2024 | C-304536 | :ManageServices | | 254.44 | | 45,275.04 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/24/2024 | C-304538 | :ManageServices | | | 376.48 | 44,898.56 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304540 | :ManageServices | | 376.48 | | 45,275.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304542 | :ManageServices | | | 139.31 | 45,135.73 | AssistedLivingServic |
| pvrec | 4/2024 | 4/24/2024 | C-304544 | :ManageServices | | 139.31 | | 45,275.04 | AssistedLivingServic |
| pvrec | 4/2024 | 4/24/2024 | C-304546 | :ManageServices | | | 530.76 | 44,744.28 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304548 | :ManageServices | | 530.76 | | 45,275.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304550 | :ManageServices | | | 575.66 | 44,699.38 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304552 | :ManageServices | | 575.66 | | 45,275.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304554 | :ManageServices | | | 139.31 | 45,135.73 | AssistedLivingServic |
| pvrec | 4/2024 | 4/24/2024 | C-304556 | :ManageServices | | 139.31 | | 45,275.04 | AssistedLivingServic |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | 575.66 | | 45,850.7 | |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | | 575.66 | 45,275.04 | |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | 139.31 | | 45,414.35 | |
| pvrec | 4/2024 | 4/30/2024 | R-157262 | ZBD | | | 139.31 | 45,275.04 | |
| pvrec | 4/2024 | 5/18/2024 | R-157258 | 107 | | | 510 | 44,765.04 | |
| | | | | | **Net Change= -31,600.51** | | 44,765.04 | | **= Ending Balance =** |
| **A/R-Other** | | | 1250-0-00-000 | | | | | | |
| | | | | | | | -7,136 | | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | -7,136 | | **= Ending Balance =** |
| **AccountsPayable-Trade** | | | 2010-0-00-000 | | | | | | |
| | | | | | | | -27,147.76 | | **== Beginning Balance ==** |
| pvrec | 4/2024 | 10/1/2023 | P-157539 | 616999 | On-Hold Concepts Inc (har_onho) | | 19 | -27,166.76 | voicemail service Oct |
| pvrec | 4/2024 | 11/1/2023 | P-157540 | 618230 | On-Hold Concepts Inc (har_onho) | | 19 | -27,185.76 | voicemail service nov |
| pvrec | 4/2024 | 1/1/2024 | P-157542 | 623492 | On-Hold Concepts Inc (har_onho) | | 19 | -27,204.76 | telephone voicemail Jan |
| pvrec | 4/2024 | 1/25/2024 | P-157541 | FC 23488 | On-Hold Concepts Inc (har_onho) | | .81 | -27,205.57 | finance charge |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 1/26/2024 | P-157014 | 3051 | Loyal Assistant, Inc. (loyal) | | 525 | -27,730.57 | agency |
| pvrec | 4/2024 | 2/1/2024 | P-157543 | 626178 | On-Hold Concepts Inc (har_onho) | | 19 | -27,749.57 | telephone voicemail Feb |
| pvrec | 4/2024 | 2/2/2024 | P-157013 | 3079 | Loyal Assistant, Inc. (loyal) | | 1,905 | -29,654.57 | agency |
| pvrec | 4/2024 | 2/23/2024 | P-156723 | 3172 | Loyal Assistant, Inc. (loyal) | | 2,914 | -32,568.57 | agency |
| pvrec | 4/2024 | 2/28/2024 | P-156703 | 2023-4344 | Fire & Life Safety Solutions, LLC (flss) | | 765 | -33,333.57 | fire drills |
| pvrec | 4/2024 | 3/1/2024 | P-157086 | 016780 | Nursing Care Services, Inc. (nursingcare) | | 2,515.45 | -35,849.02 | agency |
| pvrec | 4/2024 | 3/1/2024 | P-156724 | 3205 | Loyal Assistant, Inc. (loyal) | | 3,438.5 | -39,287.52 | agency |
| pvrec | 4/2024 | 3/1/2024 | P-157537 | 628864 | On-Hold Concepts Inc (har_onho) | | 19 | -39,306.52 | telephone voicemail service |
| pvrec | 4/2024 | 3/7/2024 | P-157015 | 016854 | Nursing Care Services, Inc. (nursingcare) | | 2,464.7 | -41,771.22 | agency |
| pvrec | 4/2024 | 3/8/2024 | P-155901 | 3237 | Loyal Assistant, Inc. (loyal) | | 4,613 | -46,384.22 | 120.20 hours CNA/LPN |
| pvrec | 4/2024 | 3/15/2024 | P-155902 | 3268 | Loyal Assistant, Inc. (loyal) | | 6,316 | -52,700.22 | 158 hours CNA/LPN |
| pvrec | 4/2024 | 3/22/2024 | P-155903 | 3299 | Loyal Assistant, Inc. (loyal) | | 4,321.5 | -57,021.72 | 114.30 hours CNA/LPN |
| pvrec | 4/2024 | 3/22/2024 | P-156716 | 400 | Randal Evans (revans) | | 1,200 | -58,221.72 | med tech cert |
| pvrec | 4/2024 | 3/26/2024 | P-155019 | 1046 | HearthStone Hospitality LLC (dds) | | 40,398.75 | -98,620.47 | Full Services Perkiomen 19.95x67.5x30 |
| pvrec | 4/2024 | 3/26/2024 | P-155133 | 1047 | HearthStone Hospitality LLC (dds) | | 422 | -99,042.47 | bill back for activities/family night |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,716.26 | -110,758.73 | Payroll Tax |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | -113,883.73 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 272.4 | -114,156.13 | Zapata-Marquez, Jocelyn X. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 724.95 | -114,881.08 | REMALY, ANNE F. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,360.25 | -116,241.33 | Robinson, Casey |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | -121,033 | Dunn, Jeremy F. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -123,069.67 | Fries, Jodi |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | -125,063 | MILLER, ERIN E. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 761.6 | -125,824.6 | Black, Robert |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 835.85 | -126,660.45 | Leister, Mary Ann |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 361.12 | -127,021.57 | Mauger, Bernadette |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,109.69 | -128,131.26 | Moore, Brittney |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,010.7 | -129,141.96 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 890.53 | -130,032.49 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,303.93 | -132,336.42 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,642.17 | -133,978.59 | BANNON, ALYSSA M. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,344.59 | -135,323.18 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,987.25 | -138,310.43 | Chadwick, Shelby |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 751.14 | -139,061.57 | Gamanga, Georgiana |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,637.58 | -140,699.15 | GIBBONS, MELISSA A. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | -143,199.15 | Hoffman, Teri |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 413.35 | -143,612.5 | KUNZ, AMANDA |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,508.45 | -146,120.95 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,804.85 | -147,925.8 | Monger, Cortney C. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 263.68 | -148,189.48 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,728.01 | -149,917.49 | OSIAS, NICOLE |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,224.14 | -151,141.63 | PIACITELLI, AMY |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,072.44 | -152,214.07 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,594.29 | -153,808.36 | Rivera, Taina |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,335.2 | -156,143.56 | STABILE, JESSICA |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,436.63 | -158,580.19 | VARGAS, DANIEL E. |
| pvrec | 4/2024 | 3/28/2024 | P-154612 | PD 04012024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | | 16.18 | -158,596.37 | Longer, Matthew |
| pvrec | 4/2024 | 3/28/2024 | P-154612 | PD 04012024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | | 3.56 | -158,599.93 | payroll tax |
| pvrec | 4/2024 | 3/29/2024 | P-155904 | 3330 | Loyal Assistant, Inc. (loyal) | | 3,545.5 | -162,145.43 | 85.90 hours CNA/LPN |
| pvrec | 4/2024 | 3/31/2024 | P-154855 | 1961 | Compass Holdings (comp) | | 1,500 | -163,645.43 | PA Brokerage Service |
| pvrec | 4/2024 | 4/1/2024 | P-155168 | 04.01.2024-PERKIOMEN | Salvatore Thomas (sal) | | 1,500 | -165,145.43 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,072.44 | | -164,072.99 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,594.29 | | -162,478.7 | Rivera, Taina |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,335.2 | | -160,143.5 | STABILE, JESSICA |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,436.63 | | -157,706.87 | VARGAS, DANIEL E. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 761.6 | | -156,945.27 | Black, Robert |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 835.85 | | -156,109.42 | Leister, Mary Ann |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 361.12 | | -155,748.3 | Mauger, Bernadette |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,109.69 | | -154,638.61 | Moore, Brittney |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,010.7 | | -153,627.91 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,360.25 | | -152,267.66 | Robinson, Casey |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,716.26 | | -140,551.4 | Payroll Tax |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 724.95 | | -139,826.45 | REMALY, ANNE F. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 890.53 | | -138,935.92 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,303.93 | | -136,631.99 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,642.17 | | -134,989.82 | BANNON, ALYSSA M. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,344.59 | | -133,645.23 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,987.25 | | -130,657.98 | Chadwick, Shelby |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 751.14 | | -129,906.84 | Gamanga, Georgiana |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,637.58 | | -128,269.26 | GIBBONS, MELISSA A. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | -125,769.26 | Hoffman, Teri |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 413.35 | | -125,355.91 | KUNZ, AMANDA |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,508.45 | | -122,847.46 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,804.85 | | -121,042.61 | Monger, Cortney C. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 263.68 | | -120,778.93 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,728.01 | | -119,050.92 | OSIAS, NICOLE |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,224.14 | | -117,826.78 | PIACITELLI, AMY |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | -113,035.11 | Dunn, Jeremy F. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -110,998.44 | Fries, Jodi |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | -109,005.11 | MILLER, ERIN E. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -105,880.11 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 4/1/2024 | K-154455 | 1070 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 272.4 | | -105,607.71 | Zapata-Marquez, Jocelyn X. |
| pvrec | 4/2024 | 4/1/2024 | K-154612 | 1072 | TARANTINO PROPERTIES PAYROLL (tpp) | 16.18 | | -105,591.53 | Longer, Matthew |
| pvrec | 4/2024 | 4/1/2024 | K-154612 | 1072 | TARANTINO PROPERTIES PAYROLL (tpp) | 3.56 | | -105,587.97 | payroll tax |
| pvrec | 4/2024 | 4/1/2024 | P-156715 | 1144406 | Whitetail Disposal (whitetail) | | 820 | -106,407.97 | trash removal |
| pvrec | 4/2024 | 4/1/2024 | P-155899 | 1826 04/24 | Schwenksville Borough Authority (sbauth) | | 7,018.46 | -113,426.43 | Acct #1826 - Water & Sewer Services |
| pvrec | 4/2024 | 4/1/2024 | P-155914 | 1827 04/24 | Schwenksville Borough Authority (sbauth) | | 1,960.2 | -115,386.63 | Acct #1827 - Water & Sewer Services |
| pvrec | 4/2024 | 4/1/2024 | P-154846 | 500076 | Sirius Office Solutions (sirius) | | 585 | -115,971.63 | fully managed it services |
| pvrec | 4/2024 | 4/3/2024 | K-154908 | 1073 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | -115,899.63 | pre employment screening |
| pvrec | 4/2024 | 4/3/2024 | K-154909 | 1073 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | -115,827.63 | pre employment screening |
| pvrec | 4/2024 | 4/3/2024 | P-157184 | 516605340 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | -115,899.63 | pre employment screening |
| pvrec | 4/2024 | 4/3/2024 | P-154910 | 671 Perkiomen | CARDMEMBER SERVICES (chbk) | | 10 | -115,909.63 | pre employment screening |
| pvrec | 4/2024 | 4/5/2024 | P-155453 | 0324-3801 PV | Kress Employment Screening (kress) | | 64.93 | -115,974.56 | pre employment screening |
| pvrec | 4/2024 | 4/5/2024 | P-157012 | 3363 | Loyal Assistant, Inc. (loyal) | | 2,754 | -118,728.56 | agency |
| pvrec | 4/2024 | 4/8/2024 | P-156499 | 9956398000 04/24 | PECO- Payment Processing (peco) | | 1,320.01 | -120,048.57 | 9956398000 |
| pvrec | 4/2024 | 4/10/2024 | K-155019 | 1074 | HearthStone Hospitality LLC (dds) | 40,398.75 | | -79,649.82 | Full Services Perkiomen 19.95x67.5x30 |
| pvrec | 4/2024 | 4/10/2024 | P-156717 | 401 | Randal Evans (revans) | | 1,375 | -81,024.82 | med tech cert |
| pvrec | 4/2024 | 4/10/2024 | P-156414 | 8499 10 225 0022105 04/24 | Comcast (comcast70219) | | 203.83 | -81,228.65 | 8499 10 225 0022105 |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsPayable-Trade** | | **2010-0-00-000** | | | | | | | |
| pvrec | 4/2024 | 4/10/2024 | P-156414 | 8499 10 225 0022105 04/24 | Comcast (comcast70219) | | 212.08 | -81,440.73 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/10/2024 | P-156414 | 8499 10 225 0022105 04/24 | Comcast (comcast70219) | | 397.69 | -81,838.42 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/11/2024 | P-155695 | :Refund | | | 8,317.3 | -90,155.72 | Automated refund |
| pvrec | 4/2024 | 4/11/2024 | P-155696 | :Refund | | | 270 | -90,425.72 | Automated refund |
| pvrec | 4/2024 | 4/11/2024 | P-156721 | 017134 | Nursing Care Services, Inc. (nursingcare) | | 840 | -91,265.72 | agency |
| pvrec | 4/2024 | 4/11/2024 | P-156719 | 017144 | Nursing Care Services, Inc. (nursingcare) | | 826 | -92,091.72 | agency |
| pvrec | 4/2024 | 4/11/2024 | P-156496 | 4579981222 04/24 | PECO- Payment Processing (peco) | | 3,379.83 | -95,471.55 | 4579981222 |
| pvrec | 4/2024 | 4/11/2024 | P-156495 | 7798957000 04/24 | PECO- Payment Processing (peco) | | 3,082.51 | -98,554.06 | 7798957000 |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,304.7 | | -96,249.36 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,459.9 | | -93,789.46 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,675.23 | | -92,114.23 | BANNON, ALYSSA M. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,405.63 | | -90,708.6 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,865.43 | | -88,843.17 | Chadwick, Shelby |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 900.51 | | -87,942.66 | Gamanga, Georgiana |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,806.63 | | -86,136.03 | GIBBONS, MELISSA A. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | -83,636.03 | Hoffman, Teri |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 547.4 | | -83,088.63 | KUNZ, AMANDA |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,701.65 | | -80,386.98 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,621.2 | | -78,765.78 | Monger, Cortney C. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 244.48 | | -78,521.3 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,763.02 | | -76,758.28 | OSIAS, NICOLE |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,361.17 | | -75,397.11 | PIACITELLI, AMY |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,397.7 | | -73,999.41 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 773.26 | | -73,226.15 | Rivera, Taina |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 142.63 | | -73,083.52 | SMITH, NATALIE |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,977.68 | | -71,105.84 | STABILE, JESSICA |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,340.35 | | -68,765.49 | VARGAS, DANIEL E. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 713.21 | | -68,052.28 | REMALY, ANNE F. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 13,076.29 | | -54,975.99 | Payroll Tax |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,580.43 | | -53,395.56 | Robinson, Casey |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 500 | | -52,895.56 | Commissions |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 842.8 | | -52,052.76 | Black, Robert |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 827.19 | | -51,225.57 | Leister, Mary Ann |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 120.32 | | -51,105.25 | Mauger, Bernadette |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,344.52 | | -49,760.73 | Moore, Brittney |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,383.45 | | -48,377.28 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 303.06 | | -48,074.22 | BALESTRIERI, JOSEPH |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,750 | | -44,324.22 | Sharman, Holly |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | -42,330.89 | MILLER, ERIN E. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -39,205.89 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 272.4 | | -38,933.49 | Zapata-Marquez, Jocelyn X. |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -36,896.82 | Fries, Jodi |
| pvrec | 4/2024 | 4/12/2024 | K-155761 | 1075 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | -32,105.15 | Dunn, Jeremy F. |
| pvrec | 4/2024 | 4/12/2024 | P-156581 | 263902947 | ORKIN, LLC (orkin_pv) | | 439.9 | -32,545.05 | Pest control |
| pvrec | 4/2024 | 4/12/2024 | P-156714 | 3398 | Loyal Assistant, Inc. (loyal) | | 6,278.5 | -38,823.55 | agency |
| pvrec | 4/2024 | 4/12/2024 | P-157183 | 516629783 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | -38,895.55 | pre employment screening |
| pvrec | 4/2024 | 4/12/2024 | P-156598 | E9269 | National Satellite Inc. (nsat) | | 212 | -39,107.55 | cable/internet |
| pvrec | 4/2024 | 4/14/2024 | P-157545 | 064083152X2 40414 | DIRECTTV (directtv) | | 710.09 | -39,817.64 | 064083152 04/24 |
| pvrec | 4/2024 | 4/15/2024 | P-155875 | :Refund | ▮▮▮▮▮▮▮▮▮ | | 301.71 | -40,119.35 | Automated refund |
| pvrec | 4/2024 | 4/15/2024 | P-155876 | :Refund | ▮▮▮▮▮▮▮▮▮ | | 3,319.47 | -43,438.82 | Automated refund |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 303.06 | -43,741.88 | BALESTRIERI, JOSEPH |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,750 | -47,491.88 | Sharman, Holly |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,993.33 | -49,485.21 | MILLER, ERIN E. |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -51,521.88 | Fries, Jodi |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | -56,313.55 | Dunn, Jeremy F. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 842.8 | -57,156.35 | Black, Robert |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 827.19 | -57,983.54 | Leister, Mary Ann |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 120.32 | -58,103.86 | Mauger, Bernadette |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,344.52 | -59,448.38 | Moore, Brittney |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,383.45 | -60,831.83 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,580.43 | -62,412.26 | Robinson, Casey |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 500 | -62,912.26 | Commissions |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 713.21 | -63,625.47 | REMALY, ANNE F. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | -66,750.47 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 272.4 | -67,022.87 | Zapata-Marquez, Jocelyn X. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,304.7 | -69,327.57 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,459.9 | -71,787.47 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,675.23 | -73,462.7 | BANNON, ALYSSA M. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,405.63 | -74,868.33 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,865.43 | -76,733.76 | Chadwick, Shelby |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 900.51 | -77,634.27 | Gamanga, Georgiana |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,806.63 | -79,440.9 | GIBBONS, MELISSA A. |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,500 | -81,940.9 | Hoffman, Teri |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 547.4 | -82,488.3 | KUNZ, AMANDA |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,701.65 | -85,189.95 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,621.2 | -86,811.15 | Monger, Cortney C. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 244.48 | -87,055.63 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,763.02 | -88,818.65 | OSIAS, NICOLE |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,361.17 | -90,179.82 | PIACITELLI, AMY |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,397.7 | -91,577.52 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 773.26 | -92,350.78 | Rivera, Taina |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 142.63 | -92,493.41 | SMITH, NATALIE |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,977.68 | -94,471.09 | STABILE, JESSICA |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,340.35 | -96,811.44 | VARGAS, DANIEL E. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 13,076.29 | -109,887.73 | Payroll Tax |
| pvrec | 4/2024 | 4/16/2024 | P-155907 | 03/24 MF PV | Tarantino Senior Living Communities LLC (tpisl) | | 7,517.95 | -117,405.68 | March 2024 Management Fee |
| pvrec | 4/2024 | 4/17/2024 | P-156720 | 017185 | Nursing Care Services, Inc. (nursingcare) | | 280 | -117,685.68 | agency |
| pvrec | 4/2024 | 4/17/2024 | K-155907 | 1076 | Tarantino Senior Living Communities LLC (tpisl) | 7,517.95 | | -110,167.73 | March 2024 Management Fee |
| pvrec | 4/2024 | 4/17/2024 | P-155962 | 23901 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 1,299 | -111,466.73 | legal services rendered through 03/31/24 |
| pvrec | 4/2024 | 4/17/2024 | P-156000 | Q1 2024 Postage PVREC | UNITED STATES POSTAL SERVICES (usps) | | 60 | -111,526.73 | Q1 2024 Postage |
| pvrec | 4/2024 | 4/18/2024 | P-157112 | 516655289 | Occupational Health Centers of the Southwest (pa_occup) | | 72 | -111,598.73 | pre employment screening |
| pvrec | 4/2024 | 4/19/2024 | K-155133 | 1077 | HearthStone Hospitality LLC (dds) | 422 | | -111,176.73 | bill back for activities/family night |
| pvrec | 4/2024 | 4/19/2024 | P-156704 | 2024-4399 | Fire & Life Safety Solutions, LLC (flss) | | 1,490 | -112,666.73 | fire drill, inspection, education |
| pvrec | 4/2024 | 4/19/2024 | P-157087 | 3437 | Loyal Assistant, Inc. (loyal) | | 8,278.5 | -120,945.23 | agency |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/25/2024 | P-156722 | 017241 | Nursing Care Services, Inc. (nursingcare) | | 740.6 | -121,685.83 | agency |
| pvrec | 4/2024 | 4/25/2024 | K-155962 | 1078 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 1,299 | | -120,386.83 | legal services rendered through 03/31/24 |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 115.49 | | -120,271.34 | gloves |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 67.27 | | -120,204.07 | disposable med cups |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 117.99 | | -120,086.08 | employment verification |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 31.33 | | -120,054.75 | water ice for activity |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 58.97 | | -119,995.78 | toilet paper |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 34.98 | | -119,960.8 | trash bags |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 59.36 | | -119,901.44 | paper towels |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 51.37 | | -119,850.07 | toilet bowl cleaner |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 53.41 | | -119,796.66 | toilet paper |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 223.67 | | -119,572.99 | ink |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 110.53 | | -119,462.46 | batteries, folders, ink |
| pvrec | 4/2024 | 4/25/2024 | K-154818 | 1079 | BANK OF AMERICA (boa) | 17.14 | | -119,445.32 | batteries |
| pvrec | 4/2024 | 4/25/2024 | K-155012 | 1080 | BANK OF AMERICA (boa) | 507.72 | | -118,937.6 | Amazon- housekeeping supplies |
| pvrec | 4/2024 | 4/25/2024 | K-155012 | 1080 | BANK OF AMERICA (boa) | 60 | | -118,877.6 | Care training |
| pvrec | 4/2024 | 4/25/2024 | K-155012 | 1080 | BANK OF AMERICA (boa) | 535 | | -118,342.6 | amazon- care supplies |
| pvrec | 4/2024 | 4/25/2024 | K-155016 | 1081 | BANK OF AMERICA (boa) | 375.98 | | -117,966.62 | ops specialist travel |
| pvrec | 4/2024 | 4/25/2024 | K-155016 | 1081 | BANK OF AMERICA (boa) | 93.21 | | -117,873.41 | amazon- office supplies |
| pvrec | 4/2024 | 4/25/2024 | K-155018 | 1082 | BANK OF AMERICA (boa) | 804.93 | | -117,068.48 | Indeed, employee background checks |
| pvrec | 4/2024 | 4/25/2024 | K-155018 | 1082 | BANK OF AMERICA (boa) | 330 | | -116,738.48 | DMV registration fee |
| pvrec | 4/2024 | 4/25/2024 | K-154378 | 1083 | CARDMEMBER SERVICES (chbk) | 583.64 | | -116,154.84 | flights for regional of care |
| pvrec | 4/2024 | 4/25/2024 | K-154910 | 1084 | CARDMEMBER SERVICES (chbk) | 10 | | -116,144.84 | pre employment screening |
| pvrec | 4/2024 | 4/25/2024 | K-156414 | 1085 | Comcast (comcast70219) | 212.08 | | -115,932.76 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/25/2024 | K-156414 | 1085 | Comcast (comcast70219) | 397.69 | | -115,535.07 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/25/2024 | K-156414 | 1085 | Comcast (comcast70219) | 203.83 | | -115,331.24 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/25/2024 | K-154855 | 1086 | Compass Holdings (comp) | 1,500 | | -113,831.24 | PA Brokerage Service |
| pvrec | 4/2024 | 4/25/2024 | K-155256 | 1087 | DIRECTTV (directtv) | 703.84 | | -113,127.4 | #064083152 |
| pvrec | 4/2024 | 4/25/2024 | K-155453 | 1088 | Kress Employment Screening (kress) | 64.93 | | -113,062.47 | pre employment screening |
| pvrec | 4/2024 | 4/25/2024 | K-154854 | 1089 | Leedy & Rogers Consulting Solutions, LLC (leed) | 531.25 | | -112,531.22 | Incident reporting, license & chow call |
| pvrec | 4/2024 | 4/25/2024 | K-154587 | 1090 | Nursing Care Services, Inc. (nursingcare) | 560 | | -111,971.22 | 03/12-03/15 temp nursing staff |
| pvrec | 4/2024 | 4/25/2024 | K-154588 | 1090 | Nursing Care Services, Inc. (nursingcare) | 2,747.15 | | -109,224.07 | 02/05-02/10 temp nursing staff |
| pvrec | 4/2024 | 4/25/2024 | K-154589 | 1090 | Nursing Care Services, Inc. (nursingcare) | 2,360.05 | | -106,864.02 | 01/15-01/26 temp nursing staff |
| pvrec | 4/2024 | 4/25/2024 | K-156495 | 1091 | PECO- Payment Processing (peco) | 3,082.51 | | -103,781.51 | 7798957000 |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/25/2024 | K-156496 | 1091 | PECO- Payment Processing (peco) | 3,379.83 | | -100,401.68 | 4579981222 |
| pvrec | 4/2024 | 4/25/2024 | K-156499 | 1091 | PECO- Payment Processing (peco) | 1,320.01 | | -99,081.67 | 9956398000 |
| pvrec | 4/2024 | 4/25/2024 | K-155168 | 1092 | Salvatore Thomas (sal) | 1,500 | | -97,581.67 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2024 | 4/25/2024 | K-155899 | 1093 | Schwenksville Borough Authority (sbauth) | 7,018.46 | | -90,563.21 | Acct #1826 - Water & Sewer Services |
| pvrec | 4/2024 | 4/25/2024 | K-155914 | 1093 | Schwenksville Borough Authority (sbauth) | 1,960.2 | | -88,603.01 | Acct #1827 - Water & Sewer Services |
| pvrec | 4/2024 | 4/25/2024 | K-154846 | 1094 | Sirius Office Solutions (sirius) | 585 | | -88,018.01 | fully managed it services |
| pvrec | 4/2024 | 4/25/2024 | K-152670 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | 51.55 | | -87,966.46 | 775077225800 |
| pvrec | 4/2024 | 4/25/2024 | K-152672 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | 44.26 | | -87,922.2 | 774990320655 |
| pvrec | 4/2024 | 4/25/2024 | K-155142 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | 55.67 | | -87,866.53 | 775470318185 |
| pvrec | 4/2024 | 4/25/2024 | K-155148 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | 44.54 | | -87,821.99 | 775371768162 |
| pvrec | 4/2024 | 4/25/2024 | K-155158 | 1095 | TARANTINO PROPERTIES INC. FE (tpife) | 99.42 | | -87,722.57 | 775007518269 |
| pvrec | 4/2024 | 4/25/2024 | K-156000 | 1096 | UNITED STATES POSTAL SERVICES (usps) | 60 | | -87,662.57 | Q1 2024 Postage |
| pvrec | 4/2024 | 4/26/2024 | K-155696 | 1097 | | 270 | | -87,392.57 | Automated refund |
| pvrec | 4/2024 | 4/26/2024 | K-155876 | 1098 | ███████████ | 3,319.47 | | -84,073.1 | Automated refund |
| pvrec | 4/2024 | 4/26/2024 | K-155875 | 1099 | | 301.71 | | -83,771.39 | Automated refund |
| pvrec | 4/2024 | 4/26/2024 | K-156645 | 1100 | Earnest Church (earnest) | 690 | | -83,081.39 | insulin training |
| pvrec | 4/2024 | 4/26/2024 | K-156598 | 1101 | National Satellite Inc. (nsat) | 212 | | -82,869.39 | cable/internet |
| pvrec | 4/2024 | 4/26/2024 | K-156581 | 1102 | ORKIN, LLC (orkin_pv) | 439.9 | | -82,429.49 | Pest control |
| pvrec | 4/2024 | 4/26/2024 | K-155695 | 1103 | ████████ | 8,317.3 | | -74,112.19 | Automated refund |
| pvrec | 4/2024 | 4/26/2024 | P-157544 | 3473 | Loyal Assistant, Inc. (loyal) | | 6,805.5 | -80,917.69 | agency |
| pvrec | 4/2024 | 4/26/2024 | P-156645 | 75 | Earnest Church (earnest) | | 690 | -81,607.69 | insulin training |
| pvrec | 4/2024 | 4/30/2024 | P-157528 | 04/24 BOA #6359 | BANK OF AMERICA (boa) | | 692.72 | -82,300.41 | Regional of care travel |
| pvrec | 4/2024 | 4/30/2024 | P-157528 | 04/24 BOA #6359 | BANK OF AMERICA (boa) | | 203.61 | -82,504.02 | care supplies |
| pvrec | 4/2024 | 4/30/2024 | P-157526 | 04/24 BOA #6450 | BANK OF AMERICA (boa) | | 191.68 | -82,695.7 | indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 118.54 | -82,814.24 | Indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 21.19 | -82,835.43 | Indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 91.64 | -82,927.07 | Gloves |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 120.9 | -83,047.97 | Gloves |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 347.26 | -83,395.23 | Ink |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 137.06 | -83,532.29 | Office chair |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 1,429.94 | -84,962.23 | Ice machine |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 64.28 | -85,026.51 | Craft supplies |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 57.65 | -85,084.16 | Paper towels |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 121.42 | -85,205.58 | Trash bags |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | | 82.14 | -85,287.72 | Laundry soap |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 104.39 | -85,392.11 | Paper towels/wipes/toilet paper |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 67.84 | -85,459.95 | Paper towels |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 13.52 | -85,473.47 | Toilet bowl cleaner |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 785 | -86,258.47 | Ceiling tile leak check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 154.6 | -86,413.07 | Ink |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 24.62 | -86,437.69 | ink |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 75.25 | -86,512.94 | ink |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 26.92 | -86,539.86 | manilla folders |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 67.27 | -86,607.13 | Med cups |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 101.83 | -86,708.96 | First aid kit supplies |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 59.25 | -86,768.21 | Gloves |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 93.82 | -86,862.03 | Trash bags |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 46.85 | -86,908.88 | Toilet paper |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 49.78 | -86,958.66 | Toilet bowl cleaner |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 68.91 | -87,027.57 | Toilet paper |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 22 | -87,049.57 | Background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 533.11 | -87,582.68 | Indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 22 | -87,604.68 | Background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 22 | -87,626.68 | Background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 22 | -87,648.68 | background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 22 | -87,670.68 | background check |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | | 22 | -87,692.68 | background check |
| pvrec | 4/2024 | 4/30/2024 | P-157341 | 04/24 MED INS PERKIOMEN | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,420 | -91,112.68 | April 2024 Medical Insurance |
| pvrec | 4/2024 | 4/30/2024 | P-157525 | REQ 04302024-7228 | CARDMEMBER SERVICES (chbk) | | 784.13 | -91,896.81 | flights Dir. or Care and Regional of Care |
| | | | | | Net Change= -64,749.05 | | | -91,896.81 | = Ending Balance = |
| **Patient/TenantRefunds** | | | **2015-0-00-000** | | | | | | |
| pvrec | 4/2024 | 4/11/2024 | P-155695 | :Refund | | 8,317.3 | | 8,317.3 | Automated refund |
| pvrec | 4/2024 | 4/11/2024 | P-155696 | :Refund | | 270 | | 8,587.3 | Automated refund |
| pvrec | 4/2024 | 4/11/2024 | C-303673 | Refund Debit | | | 8,317.3 | 270 | Automated deposit refund |
| pvrec | 4/2024 | 4/11/2024 | C-303674 | Refund Debit | | | 270 | | Automated deposit refund |
| pvrec | 4/2024 | 4/15/2024 | P-155875 | :Refund | | 301.71 | | 301.71 | Automated refund |
| pvrec | 4/2024 | 4/15/2024 | P-155876 | :Refund | | 3,319.47 | | 3,621.18 | Automated refund |
| pvrec | 4/2024 | 4/15/2024 | C-303718 | Refund Debit | | | 301.71 | 3,319.47 | Automated deposit refund |
| pvrec | 4/2024 | 4/15/2024 | C-303719 | Refund Debit | | | 3,319.47 | | Automated deposit refund |
| | | | | | Net Change= | | | | = Ending Balance = |
| **ResidentPrepaidRent** | | | **2165-0-00-000** | | | | | | |
| | | | | | | | | -374 | == Beginning Balance == |
| pvrec | 4/2024 | 4/3/2024 | R-155480 | 2579 | | | 2,855 | -3,229 | Reversed by ctrl# 155484 |
| pvrec | 4/2024 | 4/3/2024 | R-155484 | 2579 | | 2,855 | | -374 | :Prog Gen Reverses receipt Ctrl# 155480 |
| pvrec | 4/2024 | 4/10/2024 | R-157260 | 5796 | | | 14,366 | -14,740 | |
| pvrec | 4/2024 | 4/10/2024 | R-157261 | 5802 | | | 7,183 | -21,923 | April Rent |
| pvrec | 4/2024 | 4/11/2024 | R-156501 | none | | 84 | | -21,839 | :Prog Gen prepayment transfer |
| pvrec | 4/2024 | 4/18/2024 | R-157259 | ZBD | | 20 | | -21,819 | |
| pvrec | 4/2024 | 4/22/2024 | R-156814 | 746 | | | 500 | -22,319 | |
| | | | | | Net Change= -21,945 | | | -22,319 | = Ending Balance = |
| **Contributions** | | | **3330-0-00-000** | | | | | | |
| | | | | | | | | -409,985.57 | == Beginning Balance == |
| | | | | | Net Change= | | | -409,985.57 | = Ending Balance = |
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 4/2024 | 2/1/2024 | C-303498 | :ManageServces | | 2,289.09 | | 2,289.09 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 2/1/2024 | C-303501 | :ManageServces | | | 3,480 | -1,190.91 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/1/2024 | C-303497 | :ManageServces | | 2,289.09 | | 1,098.18 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/1/2024 | C-303500 | :ManageServces | | | 3,480 | -2,381.82 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/15/2024 | C-304141 | :ManageServces | | 2,071.88 | | -309.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 3/21/2024 | C-303400 | :ManageServces | | | 942.6 | -1,252.54 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303399 | :ManageServices | | | 2,605 | -3,857.54 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303496 | :ManageServices | | 2,289.09 | | -1,568.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303499 | :ManageServices | | | 3,480 | -5,048.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-304140 | :ManageServices | | 3,705 | | -1,343.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303386 | :move-out-credit | | 4,020 | | 2,676.55 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303131 | Monthly Billing | | | 2,920 | -243.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303132 | Monthly Billing | | | 2,075 | -2,318.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303133 | Monthly Billing | | | 2,250 | -4,568.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303134 | Monthly Billing | | | 2,250 | -6,818.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303135 | Monthly Billing | | | 2,420 | -9,238.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303136 | Monthly Billing | | | 3,330 | -12,568.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303137 | Monthly Billing | | | 3,250 | -15,818.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303138 | Monthly Billing | | | 3,079 | -18,897.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303139 | Monthly Billing | | | 3,683 | -22,580.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303140 | Monthly Billing | | | 3,683 | -26,263.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303141 | Monthly Billing | | | 3,653 | -29,916.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303142 | Monthly Billing | | | 3,705 | -33,621.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303143 | Monthly Billing | | | 2,905 | -36,526.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303144 | Monthly Billing | | | 2,385 | -38,911.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303145 | Monthly Billing | | | 2,500 | -41,411.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303146 | Monthly Billing | | | 3,023 | -44,434.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303147 | Monthly Billing | | | 2,075 | -46,509.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303148 | Monthly Billing | | | 2,500 | -49,009.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303149 | Monthly Billing | | | 3,683 | -52,692.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303150 | Monthly Billing | | | 2,590 | -55,282.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303151 | Monthly Billing | | | 2,500 | -57,782.45 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303152 | Monthly Billing | | | 2,298.94 | -60,081.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303153 | Monthly Billing | | | 2,592 | -62,673.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303154 | Monthly Billing | | | 3,977 | -66,650.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303155 | Monthly Billing | | | 4,028 | -70,678.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303156 | Monthly Billing | | | 3,683 | -74,361.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303157 | Monthly Billing | | | 4,028 | -78,389.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303158 | Monthly Billing | | | 4,255 | -82,644.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303159 | Monthly Billing | | | 3,800 | -86,444.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303160 | Monthly Billing | | | 1,866 | -88,310.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303161 | Monthly Billing | | | 3,475 | -91,785.39 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303162 | Monthly Billing | | | 2,289.09 | -94,074.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303163 | Monthly Billing | | | 530 | -94,604.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303164 | Monthly Billing | | | 3,050 | -97,654.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303165 | Monthly Billing | | | 3,714 | -101,368.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303166 | Monthly Billing | | | 1,635 | -103,003.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303167 | Monthly Billing | | | 2,305 | -105,308.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303168 | Monthly Billing | | | 2,500 | -107,808.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303169 | Monthly Billing | | | 2,500 | -110,308.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303170 | Monthly Billing | | | 530 | -110,838.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/1/2024 | C-303171 | Monthly Billing | | | 4,020 | -114,858.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | C-304148 | :ManageServices | 1,562.5 | | | -113,295.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | C-304149 | :ManageServices | | | 2,662.5 | -115,958.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | C-307025 | :ManageServices | 2,662.5 | | | -113,295.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/12/2024 | C-307027 | :ManageServices | | | 1,687.5 | -114,983.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/20/2024 | C-304132 | :ManageServices | 1,375 | | | -113,608.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304530 | :ManageServices | 979.77 | | | -112,628.71 | RoomandBoard-AssistedLiving |

## General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 4/2024 | 4/24/2024 | C-304532 | :ManageServices | | | 979.77 | -113,608.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304538 | :ManageServices | | 376.48 | | -113,232 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304540 | :ManageServices | | | 376.48 | -113,608.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304546 | :ManageServices | | 530.76 | | -113,077.72 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304548 | :ManageServices | | | 530.76 | -113,608.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304550 | :ManageServices | | 575.66 | | -113,032.82 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/24/2024 | C-304552 | :ManageServices | | | 575.66 | -113,608.48 | RoomandBoard-AssistedLiving |
| pvrec | 4/2024 | 4/30/2024 | J-12412 | 04/24 AL GPR 04/24 AL GPR | | 113,608.48 | | | Rent Charges- Current Month |
| | | | | | **Net Change=** | | | **= Ending Balance =** | |
| **Gross/Market Rent-SC** | | | **4015-4-03-000** | | | | | | |
| | | | | | | | | -289,032 | == Beginning Balance == |
| pvrec | 4/2024 | 4/30/2024 | J-12413 | 04/24 AL GPR 04/24 AL GPR | | | 144,516 | -433,548 | Market Rent- Current Month |
| | | | | | **Net Change= -144,516** | | | **-433,548** | **= Ending Balance =** |
| **Gross/Market Rent-AL** | | | **4015-6-02-000** | | | | | | |
| | | | | | | | | -521,140 | == Beginning Balance == |
| pvrec | 4/2024 | 4/30/2024 | J-12412 | 04/24 AL GPR 04/24 AL GPR | | | 260,570 | -781,710 | Market Rent- Current Month |
| | | | | | **Net Change= -260,570** | | | **-781,710** | **= Ending Balance =** |
| **Collections RoomandBoard-SC** | | | **4015-7-02-000** | | | | | | |
| pvrec | 4/2024 | 3/15/2024 | C-304143 | :ManageServices | | | 2,845.26 | -2,845.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-304142 | :ManageServices | | | 5,088 | -7,933.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303388 | :move-out-credit | | 5,088 | | -2,845.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303206 | Monthly Billing | | | 5,088 | -7,933.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303207 | Monthly Billing | | | 3,540 | -11,473.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303208 | Monthly Billing | | | 3,175 | -14,648.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303209 | Monthly Billing | | | 2,500 | -17,148.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303210 | Monthly Billing | | | 3,662 | -20,810.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303211 | Monthly Billing | | | 3,918 | -24,728.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303212 | Monthly Billing | | | 3,908 | -28,636.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303213 | Monthly Billing | | | 4,069 | -32,705.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/1/2024 | C-303214 | Monthly Billing | | | 3,200 | -35,905.26 | RoomandBoard-Special Care |
| pvrec | 4/2024 | 4/20/2024 | C-304133 | :ManageServices | | | 1,660.13 | -37,565.39 | RoomandBoard-Special Care |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-SC** | | | **4015-7-02-000** | | | | | | |
| pvrec | 4/2024 | 4/30/2024 | J-12413 | 04/24 AL GPR | 04/24 AL GPR | 37,565.39 | | | Rent Charges- Current Month |
| | | | | | **Net Change=** | | | | **= Ending Balance =** |
| **AL VA Discount - LT** | | | **4062-5-03-002** | | | | | | |
| pvrec | 4/2024 | 3/18/2024 | C-299957 | AL VA Discount - LT | | 500 | | 500 | AL VA Discount |
| pvrec | 4/2024 | 4/30/2024 | J-12470 | AL VA Discount | | | 500 | | AL VA Discount |
| | | | | | **Net Change=** | | | | **= Ending Balance =** |
| **Loss to Lease-Assisted Living** | | | **4063-5-03-000** | | | | | 42,056.85 | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/30/2024 | J-12412 | 04/24 AL GPR | 04/24 AL GPR | 18,576.69 | | 60,633.54 | Loss/Gain to Lease- Current Month |
| pvrec | 4/2024 | 4/30/2024 | J-12470 | AL VA Discount | AL VA Discount | 500 | | 61,133.54 | AL VA Discount |
| | | | | | **Net Change= 19,076.69** | | | 61,133.54 | **= Ending Balance =** |
| **Loss to Lease-Special Care** | | | **4063-5-04-000** | | | | | 2,225.57 | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/30/2024 | J-12413 | 04/24 AL GPR | 04/24 AL GPR | 2,179.36 | | 4,404.93 | Loss/Gain to Lease- Current Month |
| | | | | | **Net Change= 2,179.36** | | | 4,404.93 | **= Ending Balance =** |
| **Vacancy Loss** | | | **4075-0-00-000** | | | | | 449,362.47 | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/30/2024 | J-12412 | 04/24 AL GPR | 04/24 AL GPR | 128,384.83 | | 577,747.3 | Vacancy- Current Month |
| pvrec | 4/2024 | 4/30/2024 | J-12413 | 04/24 AL GPR | 04/24 AL GPR | 104,771.25 | | 682,518.55 | Vacancy- Current Month |
| | | | | | **Net Change= 233,156.08** | | | 682,518.55 | **= Ending Balance =** |
| **Assisted Living Services I** | | | **4300-1-00-006** | | | | | -20,529.44 | **== Beginning Balance ==** |
| pvrec | 4/2024 | 3/15/2024 | C-304145 | :ManageServices | | 338.32 | | -20,191.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303711 | :ManageServices | | 605 | | -19,586.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-304144 | :ManageServices | | 605 | | -18,981.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303172 | Monthly Billing | | | 605 | -19,586.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303173 | Monthly Billing | | | 605 | -20,191.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303174 | Monthly Billing | | | 605 | -20,796.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303175 | Monthly Billing | | | 605 | -21,401.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303176 | Monthly Billing | | | 605 | -22,006.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303177 | Monthly Billing | | | 605 | -22,611.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303178 | Monthly Billing | | | 605 | -23,216.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303179 | Monthly Billing | | | 605 | -23,821.12 | AssistedLivingServic |

## General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living Services I** | | | | 4300-1-00-006 | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303180 | Monthly Billing | | | 605 | -24,426.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303181 | Monthly Billing | | | 605 | -25,031.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303182 | Monthly Billing | | | 605 | -25,636.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303183 | Monthly Billing | | | 125 | -25,761.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303184 | Monthly Billing | | | 605 | -26,366.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303185 | Monthly Billing | | | 605 | -26,971.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303186 | Monthly Billing | | | 605 | -27,576.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303187 | Monthly Billing | | | 605 | -28,181.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/1/2024 | C-303188 | Monthly Billing | | | 605 | -28,786.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/24/2024 | C-304542 | :ManageServices | | 139.31 | | -28,646.81 | AssistedLivingServic |
| pvrec | 4/2024 | 4/24/2024 | C-304544 | :ManageServices | | | 139.31 | -28,786.12 | AssistedLivingServic |
| pvrec | 4/2024 | 4/24/2024 | C-304554 | :ManageServices | | 139.31 | | -28,646.81 | AssistedLivingServic |
| pvrec | 4/2024 | 4/24/2024 | C-304556 | :ManageServices | | | 139.31 | -28,786.12 | AssistedLivingServic |
| | | | | | **Net Change= -8,256.68** | | | **-28,786.12** | **= Ending Balance =** |
| **Assisted Living Services II** | | | | 4300-1-00-007 | | | | | |
| | | | | | | | | **-24,077.37** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 3/21/2024 | C-303402 | :ManageServices | | | 399.84 | -24,477.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303401 | :ManageServices | | | 1,105 | -25,582.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303387 | :move-out-credit | | 1,105 | | -24,477.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303189 | Monthly Billing | | | 1,105 | -25,582.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303190 | Monthly Billing | | | 1,105 | -26,687.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303191 | Monthly Billing | | | 1,105 | -27,792.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303192 | Monthly Billing | | | 1,105 | -28,897.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303193 | Monthly Billing | | | 1,105 | -30,002.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303194 | Monthly Billing | | | 1,105 | -31,107.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303195 | Monthly Billing | | | 1,105 | -32,212.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303196 | Monthly Billing | | | 1,105 | -33,317.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303197 | Monthly Billing | | | 1,105 | -34,422.21 | AssistedLivingServicesII |

## General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living Services II** | | | **4300-1-00-007** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | C-303198 | Monthly Billing | | | 1,105 | -35,527.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/1/2024 | C-303199 | Monthly Billing | | | 1,105 | -36,632.21 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/20/2024 | C-304134 | :ManageServices | | 399.84 | | -36,232.37 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/24/2024 | C-304534 | :ManageServices | | 254.44 | | -35,977.93 | AssistedLivingServicesII |
| pvrec | 4/2024 | 4/24/2024 | C-304536 | :ManageServices | | | 254.44 | -36,232.37 | AssistedLivingServicesII |
| | | | | | **Net Change= -12,155** | | | **-36,232.37** | **= Ending Balance =** |
| **Assisted Living Services III** | | | **4300-1-00-008** | | | | | | |
| | | | | | | | | **-8,250** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/1/2024 | C-303200 | Monthly Billing | | | 1,650 | -9,900 | AssistedLivingServicesIII |
| pvrec | 4/2024 | 4/1/2024 | C-303201 | Monthly Billing | | | 1,650 | -11,550 | AssistedLivingServicesIII |
| pvrec | 4/2024 | 4/12/2024 | C-304150 | :ManageServices | | 1,031.25 | | -10,518.75 | AssistedLivingServicesIII |
| pvrec | 4/2024 | 4/12/2024 | C-304151 | :ManageServices | | | 1,031.25 | -11,550 | AssistedLivingServicesIII |
| | | | | | **Net Change= -3,300** | | | **-11,550** | **= Ending Balance =** |
| **Assisted Living Revenue IV** | | | **4300-1-00-009** | | | | | | |
| | | | | | | | | **-14,459.68** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 2/1/2024 | C-303504 | :ManageServices | | 2,500 | | -11,959.68 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 3/1/2024 | C-303503 | :ManageServices | | 2,500 | | -9,459.68 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303502 | :ManageServices | | 2,500 | | -6,959.68 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303202 | Monthly Billing | | | 2,650 | -9,609.68 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303203 | Monthly Billing | | | 2,650 | -12,259.68 | AssistedLivingRevenueIV |
| pvrec | 4/2024 | 4/1/2024 | C-303204 | Monthly Billing | | | 2,500 | -14,759.68 | AssistedLivingRevenueIV |
| | | | | | **Net Change= -300** | | | **-14,759.68** | **= Ending Balance =** |
| **Special Care Services I** | | | **4300-1-00-014** | | | | | | |
| pvrec | 4/2024 | 3/15/2024 | C-304147 | :ManageServices | | | 869.57 | -869.57 | Special Care Services I |
| pvrec | 4/2024 | 4/1/2024 | C-304146 | :ManageServices | | | 1,555 | -2,424.57 | Special Care Services I |
| | | | | | **Net Change= -2,424.57** | | | **-2,424.57** | **= Ending Balance =** |
| **Special Care Services II** | | | **4300-1-00-015** | | | | | | |
| | | | | | | | | **-8,601.74** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/1/2024 | C-303389 | :move-out-credit | | 2,105 | | -6,496.74 | Special Care Services II |
| pvrec | 4/2024 | 4/1/2024 | C-303215 | Monthly Billing | | | 2,105 | -8,601.74 | Special Care Services II |
| pvrec | 4/2024 | 4/1/2024 | C-303216 | Monthly Billing | | | 2,105 | -10,706.74 | Special Care Services II |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Special Care Services II** | | | | 4300-1-00-015 | | | | | |
| pvrec | 4/2024 | 4/20/2024 | C-304135 | :ManageServices | ███████████████ | | 761.68 | -11,468.42 | Special Care Services II |
| | | | | | **Net Change= -2,866.68** | | | **-11,468.42** | = Ending Balance = |
| **Special Care Services III** | | | | 4300-1-00-016 | | | | | |
| | | | | | | | | -11,462.17 | == Beginning Balance == |
| pvrec | 4/2024 | 4/1/2024 | C-303217 | Monthly Billing | ███████████████ | | 2,525 | -13,987.17 | Special Care Services III |
| pvrec | 4/2024 | 4/1/2024 | C-303218 | Monthly Billing | | | 2,525 | -16,512.17 | Special Care Services III |
| | | | | | **Net Change= -5,050** | | | **-16,512.17** | = Ending Balance = |
| **Special Care Services IV** | | | | 4300-1-00-017 | | | | | |
| | | | | | | | | -29,517 | == Beginning Balance == |
| pvrec | 4/2024 | 4/1/2024 | C-303219 | Monthly Billing | ███████████████ | | 2,950 | -32,467 | Special Care Services IV |
| pvrec | 4/2024 | 4/1/2024 | C-303220 | Monthly Billing | | | 2,950 | -35,417 | Special Care Services IV |
| pvrec | 4/2024 | 4/1/2024 | C-303221 | Monthly Billing | | | 2,950 | -38,367 | Special Care Services IV |
| pvrec | 4/2024 | 4/1/2024 | C-303222 | Monthly Billing | | | 2,950 | -41,317 | Special Care Services IV |
| | | | | | **Net Change= -11,800** | | | **-41,317** | = Ending Balance = |
| **Special CareServices V** | | | | 4300-1-00-019 | | | | | |
| | | | | | | | | -6,800 | == Beginning Balance == |
| pvrec | 4/2024 | 4/1/2024 | C-303205 | Monthly Billing | ███████████████ | | 125 | -6,925 | MedicationLevel1Revenue-AL |
| pvrec | 4/2024 | 4/1/2024 | C-303223 | Monthly Billing | | | 3,275 | -10,200 | Special Care Services V |
| | | | | | **Net Change= -3,400** | | | **-10,200** | = Ending Balance = |
| **Retail Rental Income-OTH** | | | | 4300-1-00-028 | | | | | |
| | | | | | | | | -1,392 | == Beginning Balance == |
| pvrec | 4/2024 | 4/8/2024 | R-156201 | 04237977 | Genesis Administrative | | 464 | -1,856 | |
| pvrec | 4/2024 | 4/12/2024 | R-157256 | 4242132 | Genesis Administrative | | 464 | -2,320 | |
| | | | | | **Net Change= -928** | | | **-2,320** | = Ending Balance = |
| **Community/Move In Fee** | | | | 4825-3-50-000 | | | | | |
| | | | | | | | | -2,500 | == Beginning Balance == |
| | | | | | **Net Change=** | | | **-2,500** | = Ending Balance = |
| **Miscellaneous Revenue** | | | | 4875-3-50-000 | | | | | |
| | | | | | | | | -116 | == Beginning Balance == |
| | | | | | **Net Change=** | | | **-116** | = Ending Balance = |
| **Executive Director Wages** | | | | 5010-3-50-000 | | | | | |
| | | | | | | | | 11,785.15 | == Beginning Balance == |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | 16,576.82 | Dunn, Jeremy F. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | 21,368.49 | Dunn, Jeremy F. |
| | | | | | **Net Change= 9,583.34** | | | **21,368.49** | = Ending Balance = |
| **Director Wages-ACT** | | | | 5015-3-30-000 | | | | | |
| | | | | | | | | 8,146.68 | == Beginning Balance == |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Director Wages-ACT** | | | **5015-3-30-000** | | | | | | |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 10,183.35 | Fries, Jodi |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 12,220.02 | Fries, Jodi |
| | | | | | Net Change= 4,073.34 | | | 12,220.02 | = Ending Balance = |
| **Director Wages-MTNC** | | | **5015-3-40-000** | | | | | | |
| | | | | | | | | 9,916.68 | == Beginning Balance == |
| pvrec | 4/2024 | 3/28/2024 | P-154612 | PD 04012024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | 16.18 | | 9,932.86 | Longer, Matthew |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 303.06 | | 10,235.92 | BALESTRIERI, JOSEPH |
| | | | | | Net Change= 319.24 | | | 10,235.92 | = Ending Balance = |
| **Director Wages-MKT** | | | **5015-3-46-000** | | | | | | |
| | | | | | | | | 12,500 | == Beginning Balance == |
| | | | | | Net Change= | | | 12,500 | = Ending Balance = |
| **Director Wages-AL** | | | **5015-4-02-000** | | | | | | |
| | | | | | | | | 7,429.62 | == Beginning Balance == |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,750 | | 11,179.62 | Sharman, Holly |
| | | | | | Net Change= 3,750 | | | 11,179.62 | = Ending Balance = |
| **Assistant Director Wages-AL** | | | **5020-4-02-000** | | | | | | |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | 1,993.33 | MILLER, ERIN E. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,993.33 | | 3,986.66 | MILLER, ERIN E. |
| | | | | | Net Change= 3,986.66 | | | 3,986.66 | = Ending Balance = |
| **Business Director Wages** | | | **5025-3-50-000** | | | | | | |
| | | | | | | | | 841.53 | == Beginning Balance == |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | 3,966.53 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 272.4 | | 4,238.93 | Zapata-Marquez, Jocelyn X. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | 7,363.93 | FLAGLER, ANNA B. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 272.4 | | 7,636.33 | Zapata-Marquez, Jocelyn X. |
| | | | | | Net Change= 6,794.8 | | | 7,636.33 | = Ending Balance = |
| **LPN Wages-AL** | | | **5035-4-02-000** | | | | | | |
| | | | | | | | | 4,019.55 | == Beginning Balance == |
| | | | | | Net Change= | | | 4,019.55 | = Ending Balance = |
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| | | | | | | | | 105,497.36 | == Beginning Balance == |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,728.01 | | 107,225.37 | OSIAS, NICOLE |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Nursing Aide Wages-AL** | | | 5040-4-02-000 | | | | | | |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,224.14 | | 108,449.51 | PIACITELLI, AMY |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,072.44 | | 109,521.95 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,594.29 | | 111,116.24 | Rivera, Taina |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,335.2 | | 113,451.44 | STABILE, JESSICA |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,436.63 | | 115,888.07 | VARGAS, DANIEL E. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 890.53 | | 116,778.6 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,303.93 | | 119,082.53 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,642.17 | | 120,724.7 | BANNON, ALYSSA M. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,344.59 | | 122,069.29 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,987.25 | | 125,056.54 | Chadwick, Shelby |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 751.14 | | 125,807.68 | Gamanga, Georgiana |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,637.58 | | 127,445.26 | GIBBONS, MELISSA A. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | 129,945.26 | Hoffman, Teri |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 413.35 | | 130,358.61 | KUNZ, AMANDA |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,508.45 | | 132,867.06 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,804.85 | | 134,671.91 | Monger, Cortney C. |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 263.68 | | 134,935.59 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,304.7 | | 137,240.29 | ALEXANDERSON, JENNIFER |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,459.9 | | 139,700.19 | ANDERSON-CAREY, ERIN C. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,675.23 | | 141,375.42 | BANNON, ALYSSA M. |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,405.63 | | 142,781.05 | CAMPEGGIO, DARLENE A. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,865.43 | | 144,646.48 | Chadwick, Shelby |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 900.51 | | 145,546.99 | Gamanga, Georgiana |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,806.63 | | 147,353.62 | GIBBONS, MELISSA A. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,500 | | 149,853.62 | Hoffman, Teri |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 547.4 | | 150,401.02 | KUNZ, AMANDA |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,701.65 | | 153,102.67 | Maueroeder, DONNA M. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,621.2 | | 154,723.87 | Monger, Cortney C. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 244.48 | | 154,968.35 | OSIAS, MARIE R. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,763.02 | | 156,731.37 | OSIAS, NICOLE |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,361.17 | | 158,092.54 | PIACITELLI, AMY |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,397.7 | | 159,490.24 | RINGLING, ALYSSA S. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 773.26 | | 160,263.5 | Rivera, Taina |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 142.63 | | 160,406.13 | SMITH, NATALIE |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,977.68 | | 162,383.81 | STABILE, JESSICA |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,340.35 | | 164,724.16 | VARGAS, DANIEL E. |
| | | | | Net Change= 59,226.8 | | | | 164,724.16 | = Ending Balance = |
| **Concierge Wages** | | | **5085-3-50-000** | | | | | | |
| | | | | | | | | 5,476.1 | == Beginning Balance == |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 724.95 | | 6,201.05 | REMALY, ANNE F. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 713.21 | | 6,914.26 | REMALY, ANNE F. |
| | | | | Net Change= 1,438.16 | | | | 6,914.26 | = Ending Balance = |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Housekeeper Wages** | | | **5098-3-34-000** | | | | | | |
| | | | | | | | | 16,448.62 | == Beginning Balance == |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 761.6 | | 17,210.22 | Black, Robert |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 835.85 | | 18,046.07 | Leister, Mary Ann |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 361.12 | | 18,407.19 | Mauger, Bernadette |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,109.69 | | 19,516.88 | Moore, Brittney |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,010.7 | | 20,527.58 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 842.8 | | 21,370.38 | Black, Robert |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 827.19 | | 22,197.57 | Leister, Mary Ann |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 120.32 | | 22,317.89 | Mauger, Bernadette |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,344.52 | | 23,662.41 | Moore, Brittney |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,383.45 | | 25,045.86 | ROBINSON, ANTWOINE T. |
| | | | | | Net Change: 8,597.24 | | | 25,045.86 | = Ending Balance = |
| **Staff Wages-ACT** | | | **5100-3-30-000** | | | | | | |
| | | | | | | | | 6,787.79 | == Beginning Balance == |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,360.25 | | 8,148.04 | Robinson, Casey |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,580.43 | | 9,728.47 | Robinson, Casey |
| | | | | | Net Change= 2,940.68 | | | 9,728.47 | = Ending Balance = |
| **Staff Wages-Maintenance** | | | **5100-3-40-000** | | | | | | |
| | | | | | | | | 593.65 | == Beginning Balance == |
| | | | | | Net Change= | | | 593.65 | = Ending Balance = |
| **Commissions** | | | **5105-3-46-000** | | | | | | |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 500 | | 500 | Commissions |
| | | | | | Net Change= 500 | | | 500 | = Ending Balance = |
| **Temporary Nursing Staff** | | | **5135-9-90-000** | | | | | | |
| | | | | | | | | 20,557.28 | == Beginning Balance == |
| pvrec | 4/2024 | 1/26/2024 | P-157014 | 3051 | Loyal Assistant, Inc. (loyal) | 525 | | 21,082.28 | agency |
| pvrec | 4/2024 | 2/2/2024 | P-157013 | 3079 | Loyal Assistant, Inc. (loyal) | 1,905 | | 22,987.28 | agency |
| pvrec | 4/2024 | 2/23/2024 | P-156723 | 3172 | Loyal Assistant, Inc. (loyal) | 2,914 | | 25,901.28 | agency |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Temporary Nursing Staff** | | | **5135-9-90-000** | | | | | | |
| pvrec | 4/2024 | 3/1/2024 | P-157086 | 016780 | Nursing Care Services, Inc. (nursingcare) | 2,515.45 | | 28,416.73 | agency |
| pvrec | 4/2024 | 3/1/2024 | P-156724 | 3205 | Loyal Assistant, Inc. (loyal) | 3,438.5 | | 31,855.23 | agency |
| pvrec | 4/2024 | 3/7/2024 | P-157015 | 016854 | Nursing Care Services, Inc. (nursingcare) | 2,464.7 | | 34,319.93 | agency |
| pvrec | 4/2024 | 3/8/2024 | P-155901 | 3237 | Loyal Assistant, Inc. (loyal) | 4,613 | | 38,932.93 | 120.20 hours CNA/LPN |
| pvrec | 4/2024 | 3/15/2024 | P-155902 | 3268 | Loyal Assistant, Inc. (loyal) | 6,316 | | 45,248.93 | 158 hours CNA/LPN |
| pvrec | 4/2024 | 3/22/2024 | P-155903 | 3299 | Loyal Assistant, Inc. (loyal) | 4,321.5 | | 49,570.43 | 114.30 hours CNA/LPN |
| pvrec | 4/2024 | 3/29/2024 | P-155904 | 3330 | Loyal Assistant, Inc. (loyal) | 3,545.5 | | 53,115.93 | 85.90 hours CNA/LPN |
| pvrec | 4/2024 | 4/5/2024 | P-157012 | 3363 | Loyal Assistant, Inc. (loyal) | 2,754 | | 55,869.93 | agency |
| pvrec | 4/2024 | 4/11/2024 | P-156721 | 017134 | Nursing Care Services, Inc. (nursingcare) | 840 | | 56,709.93 | agency |
| pvrec | 4/2024 | 4/11/2024 | P-156719 | 017144 | Nursing Care Services, Inc. (nursingcare) | 826 | | 57,535.93 | agency |
| pvrec | 4/2024 | 4/12/2024 | P-156714 | 3398 | Loyal Assistant, Inc. (loyal) | 6,278.5 | | 63,814.43 | agency |
| pvrec | 4/2024 | 4/17/2024 | P-156720 | 017185 | Nursing Care Services, Inc. (nursingcare) | 280 | | 64,094.43 | agency |
| pvrec | 4/2024 | 4/19/2024 | P-157087 | 3437 | Loyal Assistant, Inc. (loyal) | 8,278.5 | | 72,372.93 | agency |
| pvrec | 4/2024 | 4/25/2024 | P-156722 | 017241 | Nursing Care Services, Inc. (nursingcare) | 740.6 | | 73,113.53 | agency |
| pvrec | 4/2024 | 4/26/2024 | P-157544 | 3473 | Loyal Assistant, Inc. (loyal) | 6,805.5 | | 79,919.03 | agency |
| | | | | | **Net Change= 59,361.75** | | | **79,919.03** | **= Ending Balance =** |
| **Payroll Tax** | | | **5210-3-07-000** | | | | | **46,415.54** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 3/27/2024 | P-154455 | PD 04012024 Perkiomen Valley | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,716.26 | | 58,131.8 | Payroll Tax |
| pvrec | 4/2024 | 3/28/2024 | P-154612 | PD 04012024 Perkiomen | TARANTINO PROPERTIES PAYROLL (tpp) | 3.56 | | 58,135.36 | payroll tax |
| pvrec | 4/2024 | 4/15/2024 | P-155761 | PD 04152024 Greenfield of Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 13,076.29 | | 71,211.65 | Payroll Tax |
| | | | | | **Net Change= 24,796.11** | | | **71,211.65** | **= Ending Balance =** |
| **Employee Insurance** | | | **5230-3-50-000** | | | | | **5,700** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/30/2024 | P-157341 | 04/24 MED INS PERKIOMEN | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,420 | | 9,120 | April 2024 Medical Insurance |
| | | | | | **Net Change= 3,420** | | | **9,120** | **= Ending Balance =** |
| **Employee Hiring** | | | **5255-3-50-000** | | | | | **4,679.8** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/3/2024 | P-157184 | 516605340 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | 4,751.8 | pre employment screening |
| pvrec | 4/2024 | 4/3/2024 | P-154910 | 671 Perkiomen | CARDMEMBER SERVICES (chbk) | 10 | | 4,761.8 | pre employment screening |
| pvrec | 4/2024 | 4/5/2024 | P-155453 | 0324-3801 PV | Kress Employment Screening (kress) | 64.93 | | 4,826.73 | pre employment screening |
| pvrec | 4/2024 | 4/12/2024 | P-157183 | 516629783 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | 4,898.73 | pre employment screening |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Employee Hiring** | | | **5255-3-50-000** | | | | | | |
| pvrec | 4/2024 | 4/18/2024 | P-157112 | 516655289 | Occupational Health Centers of the Southwest (pa_occup) | 72 | | 4,970.73 | pre employment screening |
| pvrec | 4/2024 | 4/30/2024 | P-157526 | 04/24 BOA #6450 | BANK OF AMERICA (boa) | 191.68 | | 5,162.41 | indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 118.54 | | 5,280.95 | Indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 21.19 | | 5,302.14 | Indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 22 | | 5,324.14 | Background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 533.11 | | 5,857.25 | Indeed |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 22 | | 5,879.25 | Background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 22 | | 5,901.25 | Background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 22 | | 5,923.25 | background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 22 | | 5,945.25 | background check |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 22 | | 5,967.25 | background check |
| | | | | | **Net Change= 1,287.45** | | | **5,967.25** | **= Ending Balance =** |
| **Training & Education-ResidentCare** | | | **5265-4-02-000** | | | | | | |
| | | | | | | | | **60** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 3/22/2024 | P-156716 | 400 | Randal Evans (revans) | 1,200 | | 1,260 | med tech cert |
| pvrec | 4/2024 | 4/10/2024 | P-156717 | 401 | Randal Evans (revans) | 1,375 | | 2,635 | med tech cert |
| pvrec | 4/2024 | 4/26/2024 | P-156645 | 75 | Earnest Church (earnest) | 690 | | 3,325 | insulin training |
| | | | | | **Net Change= 3,265** | | | **3,325** | **= Ending Balance =** |
| **Employee Awards-Administration** | | | **5270-3-50-000** | | | | | | |
| | | | | | | | | **210.07** | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **210.07** | **= Ending Balance =** |
| **Television** | | | **5545-3-40-000** | | | | | | |
| | | | | | | | | **3,103.14** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/10/2024 | P-156414 | 8499 10 225 0022105 04/24 | Comcast (comcast70219) | 203.83 | | 3,306.97 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/14/2024 | P-157545 | 064083152X2 40414 | DIRECTTV (directtv) | 710.09 | | 4,017.06 | 064083152 04/24 |
| | | | | | **Net Change= 913.92** | | | **4,017.06** | **= Ending Balance =** |
| **Automobile Expense** | | | **5560-3-42-000** | | | | | | |
| | | | | | | | | **356.93** | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **356.93** | **= Ending Balance =** |
| **Travel Expense** | | | **5650-4-02-000** | | | | | | |
| | | | | | | | | **13,300.33** | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/30/2024 | P-157528 | 04/24 BOA #6359 | BANK OF AMERICA (boa) | 692.72 | | 13,993.05 | Regional of care travel |
| pvrec | 4/2024 | 4/30/2024 | P-157525 | REQ 04302024-7228 | CARDMEMBER SERVICES (chbk) | 784.13 | | 14,777.18 | flights Dir. or Care and Regional of Care |
| | | | | | **Net Change= 1,476.85** | | | **14,777.18** | **= Ending Balance =** |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **License-Administration** | | | **5710-3-50-000** | | | | | | |
| | | | | | | | | 3,000 | == Beginning Balance == |
| pvrec | 4/2024 | 3/31/2024 | P-154855 | 1961 | Compass Holdings (comp) | 1,500 | | 4,500 | PA Brokerage Service |
| | | | | | Net Change= 1,500 | | | 4,500 | = Ending Balance = |
| **Licenses** | | | **5710-4-02-000** | | | | | | |
| | | | | | | | | 560.25 | == Beginning Balance == |
| | | | | | Net Change= | | | 560.25 | = Ending Balance = |
| **Supplies-Administration** | | | **5713-3-50-000** | | | | | | |
| | | | | | | | | 2,093.52 | == Beginning Balance == |
| pvrec | 4/2024 | 4/3/2024 | J-12362 | account verification | account verification | | .2 | 2,093.32 | account verification |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 347.26 | | 2,440.58 | Ink |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 137.06 | | 2,577.64 | Office chair |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 154.6 | | 2,732.24 | Ink |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 24.62 | | 2,756.86 | ink |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 75.25 | | 2,832.11 | ink |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 26.92 | | 2,859.03 | manilla folders |
| | | | | | Net Change= 765.51 | | | 2,859.03 | = Ending Balance = |
| **Supplies-ResidentCare** | | | **5714-3-50-000** | | | | | | |
| | | | | | | | | 2,111.35 | == Beginning Balance == |
| pvrec | 4/2024 | 4/30/2024 | P-157528 | 04/24 BOA #6359 | BANK OF AMERICA (boa) | 203.61 | | 2,314.96 | care supplies |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 91.64 | | 2,406.6 | Gloves |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 120.9 | | 2,527.5 | Gloves |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 67.27 | | 2,594.77 | Med cups |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 101.83 | | 2,696.6 | First aid kit supplies |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 59.25 | | 2,755.85 | Gloves |
| | | | | | Net Change= 644.5 | | | 2,755.85 | = Ending Balance = |
| **Professional Fees** | | | **5715-3-50-000** | | | | | | |
| | | | | | | | | 1,062.5 | == Beginning Balance == |
| | | | | | Net Change= | | | 1,062.5 | = Ending Balance = |
| **Legal Fees** | | | **5720-3-50-000** | | | | | | |
| | | | | | | | | 11,361.5 | == Beginning Balance == |
| pvrec | 4/2024 | 4/1/2024 | P-155168 | 04.01.2024-PERKIOMEN | Salvatore Thomas (sal) | 1,500 | | 12,861.5 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2024 | 4/17/2024 | P-155962 | 23901 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 1,299 | | 14,160.5 | legal services rendered through 03/31/24 |
| | | | | | Net Change= 2,799 | | | 14,160.5 | = Ending Balance = |
| **Software** | | | **5755-3-50-000** | | | | | | |
| | | | | | | | | 19,842.01 | == Beginning Balance == |
| | | | | | Net Change= | | | 19,842.01 | = Ending Balance = |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Internet Services** | | | **5769-3-50-000** | | | | | | |
| | | | | | | | | 531.92 | **== Beginning Balance ==** |
| pvrec | 4/2024 | 4/10/2024 | P-156414 | 8499 10 225 0022105 04/24 | Comcast (comcast70219) | 212.08 | | 744 | 8499 10 225 0022105 |
| pvrec | 4/2024 | 4/12/2024 | P-156598 | E9269 | National Satellite Inc. (nsat) | 212 | | 956 | cable/internet |
| | | | | | Net Change= 424.08 | | | 956 | = Ending Balance = |
| **Telephone** | | | **5770-3-50-000** | | | | | | |
| | | | | | | | | 1,088.72 | == Beginning Balance == |
| pvrec | 4/2024 | 4/10/2024 | P-156414 | 8499 10 225 0022105 04/24 | Comcast (comcast70219) | 397.69 | | 1,486.41 | 8499 10 225 0022105 |
| | | | | | Net Change= 397.69 | | | 1,486.41 | = Ending Balance = |
| **Postage/Overnight-Administration** | | | **5775-3-50-000** | | | | | | |
| | | | | | | | | 345.2 | == Beginning Balance == |
| pvrec | 4/2024 | 4/17/2024 | P-156000 | Q1 2024 Postage PVREC | UNITED STATES POSTAL SERVICES (usps) | 60 | | 405.2 | Q1 2024 Postage |
| | | | | | Net Change= 60 | | | 405.2 | = Ending Balance = |
| **Repairs & Maintenance-Maintenance** | | | **5825-3-40-000** | | | | | | |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 785 | | 785 | Ceiling tile leak check |
| | | | | | Net Change= 785 | | | 785 | = Ending Balance = |
| **Supplies-Housekeeping** | | | **5826-3-10-000** | | | | | | |
| | | | | | | | | 902.11 | == Beginning Balance == |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 57.65 | | 959.76 | Paper towels |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 121.42 | | 1,081.18 | Trash bags |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 82.14 | | 1,163.32 | Laundry soap |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 104.39 | | 1,267.71 | Paper towels/wipes/toilet paper |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 67.84 | | 1,335.55 | Paper towels |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 13.52 | | 1,349.07 | Toilet bowl cleaner |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 93.82 | | 1,442.89 | Trash bags |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 46.85 | | 1,489.74 | Toilet paper |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 49.78 | | 1,539.52 | Toilet bowl cleaner |
| pvrec | 4/2024 | 4/30/2024 | P-157535 | 04/24 BOA CC PVREC 2 | BANK OF AMERICA (boa) | 68.91 | | 1,608.43 | Toilet paper |
| | | | | | Net Change= 706.32 | | | 1,608.43 | = Ending Balance = |
| **Fire Inspection & Testing** | | | **5835-3-40-000** | | | | | | |
| pvrec | 4/2024 | 2/28/2024 | P-156703 | 2023-4344 | Fire & Life Safety Solutions, LLC (flss) | 765 | | 765 | fire drills |
| pvrec | 4/2024 | 4/19/2024 | P-156704 | 2024-4399 | Fire & Life Safety Solutions, LLC (flss) | 1,490 | | 2,255 | fire drill, inspection, education |
| | | | | | Net Change= 2,255 | | | 2,255 | = Ending Balance = |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies-Activities** | | | **5895-2-05-000** | | | | | | |
| | | | | | | | | **143.42** | == Beginning Balance == |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 64.28 | | 207.7 | Craft supplies |
| | | | | | Net Change= 64.28 | | | **207.7** | = Ending Balance = |
| **Creative & Production** | | | **5940-3-46-000** | | | | | | |
| | | | | | | | | **400** | == Beginning Balance == |
| | | | | | Net Change= | | | **400** | = Ending Balance = |
| **Landscaping/SnowRemoval** | | | **5990-3-29-000** | | | | | | |
| | | | | | | | | **4,355** | == Beginning Balance == |
| | | | | | Net Change= | | | **4,355** | = Ending Balance = |
| **DietaryKitchen** | | | **5990-3-32-000** | | | | | | |
| | | | | | | | | **103,574.5** | == Beginning Balance == |
| pvrec | 4/2024 | 3/26/2024 | P-155019 | 1046 | HearthStone Hospitality LLC (dds) | 40,398.75 | | 143,973.25 | Full Services Perkiomen 19.95x67.5x30 |
| pvrec | 4/2024 | 3/26/2024 | P-155133 | 1047 | HearthStone Hospitality LLC (dds) | 422 | | 144,395.25 | bill back for activities/family night |
| pvrec | 4/2024 | 4/30/2024 | P-157534 | 04/24 BOA CC PVREC 1 | BANK OF AMERICA (boa) | 1,429.94 | | 145,825.19 | Ice machine |
| pvrec | 4/2024 | 5/8/2024 | J-12471 | :Reclass P-157534 | :Reclass Expense P-157534 | | 1,429.94 | 144,395.25 | Ice machine |
| | | | | | Net Change= 40,820.75 | | | **144,395.25** | = Ending Balance = |
| **Contract Services-BarberandBeauty** | | | **5990-3-38-000** | | | | | | |
| | | | | | | | | **76** | == Beginning Balance == |
| | | | | | Net Change= | | | **76** | = Ending Balance = |
| **Maintenance** | | | **5990-3-40-000** | | | | | | |
| pvrec | 4/2024 | 4/12/2024 | P-156581 | 263902947 | ORKIN, LLC (orkin_pv) | 439.9 | | 439.9 | Pest control |
| | | | | | Net Change= 439.9 | | | **439.9** | = Ending Balance = |
| **Administration** | | | **5990-3-50-000** | | | | | | |
| | | | | | | | | **59.06** | == Beginning Balance == |
| pvrec | 4/2024 | 11/1/2023 | P-157540 | 618230 | On-Hold Concepts Inc (har_onho) | 19 | | 78.06 | voicemail service nov |
| pvrec | 4/2024 | 1/1/2024 | P-157542 | 623492 | On-Hold Concepts Inc (har_onho) | 19 | | 97.06 | telephone voicemail Jan |
| pvrec | 4/2024 | 1/25/2024 | P-157541 | FC 23488 | On-Hold Concepts Inc (har_onho) | .81 | | 97.87 | finance charge |
| pvrec | 4/2024 | 2/1/2024 | P-157543 | 626178 | On-Hold Concepts Inc (har_onho) | 19 | | 116.87 | telephone voicemail Feb |
| pvrec | 4/2024 | 3/1/2024 | P-157537 | 628864 | On-Hold Concepts Inc (har_onho) | 19 | | 135.87 | telephone voicemail service |
| | | | | | Net Change= 76.81 | | | **135.87** | = Ending Balance = |
| **IT** | | | **5990-3-51-000** | | | | | | |
| | | | | | | | | **3,434.04** | == Beginning Balance == |
| pvrec | 4/2024 | 4/1/2024 | P-154846 | 500076 | Sirius Office Solutions (sirius) | 585 | | 4,019.04 | fully managed it services |
| | | | | | Net Change= 585 | | | **4,019.04** | = Ending Balance = |
| **Liability Insurance** | | | **6015-3-50-000** | | | | | | |
| | | | | | | | | **159,985.57** | == Beginning Balance == |
| | | | | | Net Change= | | | **159,985.57** | = Ending Balance = |
| **Automobile Insurance** | | | **6020-3-50-000** | | | | | | |
| pvrec | 4/2024 | 4/18/2024 | J-12313 | Down Payment for Auto Insurance | Down Payment for Auto Insurance | 2,369 | | 2,369 | Down Payment for Auto Insurance |
| | | | | | Net Change= 2,369 | | | **2,369** | = Ending Balance = |

# General Ledger

For the Period of 04/2024 Through 04/2024

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Electricity** | | | **6110-3-40-000** | | | | | | |
| | | | | | | | | **17,269.2** | == Beginning Balance == |
| pvrec | 4/2024 | 4/11/2024 | P-156496 | 4579981222 04/24 | PECO- Payment Processing (peco) | 3,379.83 | | 20,649.03 | 4579981222 |
| pvrec | 4/2024 | 4/11/2024 | P-156495 | 7798957000 04/24 | PECO- Payment Processing (peco) | 3,082.51 | | 23,731.54 | 7798957000 |
| | | | | | Net Change= 6,462.34 | | | **23,731.54** | = Ending Balance = |
| **Gas** | | | **6115-3-40-000** | | | | | | |
| | | | | | | | | **3,745.32** | == Beginning Balance == |
| pvrec | 4/2024 | 4/8/2024 | P-156499 | 9956398000 04/24 | PECO- Payment Processing (peco) | 1,320.01 | | 5,065.33 | 9956398000 |
| | | | | | Net Change= 1,320.01 | | | **5,065.33** | = Ending Balance = |
| **Water & Sewer** | | | **6120-3-40-000** | | | | | | |
| | | | | | | | | **30,910.23** | == Beginning Balance == |
| pvrec | 4/2024 | 4/1/2024 | P-155899 | 1826 04/24 | Schwenksville Borough Authority (sbauth) | 7,018.46 | | 37,928.69 | Acct #1826 - Water & Sewer Services |
| pvrec | 4/2024 | 4/1/2024 | P-155914 | 1827 04/24 | Schwenksville Borough Authority (sbauth) | 1,960.2 | | 39,888.89 | Acct #1827 - Water & Sewer Services |
| | | | | | Net Change= 8,978.66 | | | **39,888.89** | = Ending Balance = |
| **Trash** | | | **6125-3-40-000** | | | | | | |
| pvrec | 4/2024 | 4/1/2024 | P-156715 | 1144406 | Whitetail Disposal (whitetail) | 820 | | 820 | trash removal |
| | | | | | Net Change= 820 | | | **820** | = Ending Balance = |
| **Management Fee** | | | **6200-3-50-000** | | | | | | |
| | | | | | | | | **17,410.57** | == Beginning Balance == |
| pvrec | 4/2024 | 4/16/2024 | P-155907 | 03/24 MF PV | Tarantino Senior Living Communities LLC (tpisl) | 7,517.95 | | 24,928.52 | March 2024 Management Fee |
| | | | | | Net Change= 7,517.95 | | | **24,928.52** | = Ending Balance = |
| **Previous Mgmt Expense** | | | **6420-0-00-000** | | | | | | |
| | | | | | | | | **30,035.42** | == Beginning Balance == |
| pvrec | 4/2024 | 10/1/2023 | P-157539 | 616999 | On-Hold Concepts Inc (har_onho) | 19 | | 30,054.42 | voicemail service Oct |
| | | | | | Net Change= 19 | | | **30,054.42** | = Ending Balance = |
| **Kitchen Equipment** | | | **6450-3-07-000** | | | | | | |
| pvrec | 4/2024 | 5/8/2024 | J-12471 | :Reclass P-157534 | :Reclass Expense P-157534 | 1,429.94 | | 1,429.94 | Ice machine |
| | | | | | Net Change= 1,429.94 | | | **1,429.94** | = Ending Balance = |
| | | | | | | 1,536,395.16 | 1,536,395.16 | | |

# Payment Summary

Property=pvrec AND Bank=pvrec AND mm/yy=04/2024-04/2024 AND All Checks=Yes AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|------------|------------|--------------|-----------------|
| pvrec - Greenfield of Perkiomen Valley | 1070 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 04/01/2024 | 04/2024 | 59,537.72 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1072 | tpp - TARANTINO PROPERTIES PAYROLL | 04/01/2024 | 04/2024 | 19.74 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1073 | pa_occup - Occupational Health Centers of the Southwest | 04/03/2024 | 04/2024 | 144.00 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1074 | dds - HearthStone Hospitality LLC | 04/10/2024 | 04/2024 | 40,398.75 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1075 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 04/12/2024 | 04/2024 | 66,448.91 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1076 | tpisl - Tarantino Senior Living Communities LLC | 04/17/2024 | 04/2024 | 7,517.95 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1077 | dds - HearthStone Hospitality LLC | 04/19/2024 | 04/2024 | 422.00 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1078 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 04/25/2024 | 04/2024 | 1,299.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1079 | boa - BANK OF AMERICA | 04/25/2024 | 04/2024 | 941.51 | |
| pvrec - Greenfield of Perkiomen Valley | 1080 | boa - BANK OF AMERICA | 04/25/2024 | 04/2024 | 1,102.72 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1081 | boa - BANK OF AMERICA | 04/25/2024 | 04/2024 | 469.19 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1082 | boa - BANK OF AMERICA | 04/25/2024 | 04/2024 | 1,134.93 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1083 | chbk - CARDMEMBER SERVICES | 04/25/2024 | 04/2024 | 583.64 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1084 | chbk - CARDMEMBER SERVICES | 04/25/2024 | 04/2024 | 10.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1085 | comcast70219 - Comcast | 04/25/2024 | 04/2024 | 813.60 | |
| pvrec - Greenfield of Perkiomen Valley | 1086 | comp - Compass Holdings | 04/25/2024 | 04/2024 | 1,500.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1087 | directtv - DIRECTTV | 04/25/2024 | 04/2024 | 703.84 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1088 | kress - Kress Employment Screening | 04/25/2024 | 04/2024 | 64.93 | |
| pvrec - Greenfield of Perkiomen Valley | 1089 | leed - Leedy & Rogers Consulting Solutions, LLC | 04/25/2024 | 04/2024 | 531.25 | |
| pvrec - Greenfield of Perkiomen Valley | 1090 | nursingcare - Nursing Care Services, Inc. | 04/25/2024 | 04/2024 | 5,667.20 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1091 | peco - PECO Payment Processing | 04/25/2024 | 04/2024 | 7,782.35 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1092 | sal - Salvatore Thomas | 04/25/2024 | 04/2024 | 1,500.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1093 | sbauth - Schwenksville Borough Authority | 04/25/2024 | 04/2024 | 8,978.66 | 04/30/2024 |
| pvrec - Greenfield of Perkiomen Valley | 1094 | sirius - Sirius Office Solutions | 04/25/2024 | 04/2024 | 585.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1095 | tpile - TARANTINO PROPERTIES INC. FE | 04/25/2024 | 04/2024 | 295.44 | |
| pvrec - Greenfield of Perkiomen Valley | 1096 | usps - UNITED STATES POSTAL SERVICES | 04/25/2024 | 04/2024 | 60.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1097 | | 04/26/2024 | 04/2024 | 270.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1098 | | 04/26/2024 | 04/2024 | 3,319.47 | |
| pvrec - Greenfield of Perkiomen Valley | 1099 | | 04/26/2024 | 04/2024 | 301.71 | |
| pvrec - Greenfield of Perkiomen Valley | 1100 | earnest - Earnest Church | 04/26/2024 | 04/2024 | 690.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1101 | nsat - National Satellite Inc. | 04/26/2024 | 04/2024 | 212.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1102 | orkin_pv - ORKIN, LLC | 04/26/2024 | 04/2024 | 439.90 | |
| pvrec - Greenfield of Perkiomen Valley | 1103 | | 04/26/2024 | 04/2024 | 8,317.30 | |
| | | | | | **222,062.71** | |

# Payables Aging Report
pvrec
Period: 04/2024
As of : 04/30/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| apfm | | A PLACE FOR MOM | | | | | | | | | | | | | 0.00 | |
| | | | | P-1551152 | 23512 | pvrec | 04/25/2023 | 6420-0-00-000 Previous Mgmt Expense | REF742917 | 510.35 | 0.00 | 0.00 | 0.00 | 510.35 | 0.00 | 04/10/23 Locator fee |
| | | | | P-1551153 | 23512 | pvrec | 05/03/2023 | 6420-0-00-000 Previous Mgmt Expense | REF74444 8 | 2,258.90 | 0.00 | 0.00 | 0.00 | 2,258.90 | 0.00 | 04/30/23 locator fee |
| | | | | P-1551154 | 23512 | pvrec | 05/03/2023 | 6420-0-00-000 Previous Mgmt Expense | REF74448 0 | 490.00 | 0.00 | 0.00 | 0.00 | 490.00 | 0.00 | 4/26/23 locator fee |
| | | | | P-1551155 | 23512 | pvrec | 05/31/2023 | 6420-0-00-000 Previous Mgmt Expense | REF74951 3 | 3,532.90 | 0.00 | 0.00 | 0.00 | 3,532.90 | 0.00 | 05/15/23 locator fee |
| **Total apfm** | | | | | | | | | | **6,792.15** | **0.00** | **0.00** | **0.00** | **6,792.15** | **0.00** | |
| boa | | BANK OF AMERICA | | | | | | | | | | | | | 0.00 | |
| | | | | P-157526 | 24117 | pvrec | 04/30/2024 | 5255-3-50-000 Employee Hiring | 04/24 BOA #6450 | 191.68 | 191.68 | 0.00 | 0.00 | 0.00 | 0.00 | Indeed |
| | | | | P-157528 | 24117 | pvrec | 04/30/2024 | 5650-4-02-000 Travel Expense | 04/24 BOA #6359 | 692.72 | 692.72 | 0.00 | 0.00 | 0.00 | 0.00 | Regional of care travel |
| | | | | P-157528 | 24117 | pvrec | 04/30/2024 | 5714-3-50-000 Supplies-ResidentCare | 04/24 BOA #6359 | 203.61 | 203.61 | 0.00 | 0.00 | 0.00 | 0.00 | care supplies |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5255-3-50-000 Employee Hiring | 04/24 BOA CC PVREC 1 | 139.73 | 139.73 | 0.00 | 0.00 | 0.00 | 0.00 | Indeed |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5713-3-50-000 Supplies-Administration | 04/24 BOA CC PVREC 1 | 347.26 | 347.26 | 0.00 | 0.00 | 0.00 | 0.00 | Ink |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5713-3-50-000 Supplies-Administration | 04/24 BOA CC PVREC 1 | 137.06 | 137.06 | 0.00 | 0.00 | 0.00 | 0.00 | Office chair |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5714-3-50-000 Supplies-ResidentCare | 04/24 BOA CC PVREC 1 | 212.54 | 212.54 | 0.00 | 0.00 | 0.00 | 0.00 | Gloves |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies-Housekeeping | 04/24 BOA CC PVREC 1 | 82.14 | 82.14 | 0.00 | 0.00 | 0.00 | 0.00 | Laundry soap |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies-Housekeeping | 04/24 BOA CC PVREC 1 | 57.65 | 57.65 | 0.00 | 0.00 | 0.00 | 0.00 | Paper towels |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies-Housekeeping | 04/24 BOA CC PVREC 1 | 121.42 | 121.42 | 0.00 | 0.00 | 0.00 | 0.00 | Trash bags |
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5895-2-05-000 Supplies-Activities | 04/24 BOA CC PVREC 1 | 64.28 | 64.28 | 0.00 | 0.00 | 0.00 | 0.00 | Craft supplies |

# Payables Aging Report

pvrec
Period: 04/2024
As of : 04/30/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | P-157534 | 24120 | pvrec | 04/30/2024 | 5990-3-32-000 DietaryKitchen | 04/24 BOA CC PVREC 1 | 1,429.94 | 1,429.94 | 0.00 | 0.00 | 0.00 | 0.00 | Ice machine |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5255-3-50-000 Employee Hiring | 04/24 BOA CC PVREC 2 | 132.00 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 | Background check |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5255-3-50-000 Employee Hiring | 04/24 BOA CC PVREC 2 | 533.11 | 533.11 | 0.00 | 0.00 | 0.00 | 0.00 | Indeed |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5713-3-50-000 Supplies- Administration | 04/24 BOA CC PVREC 2 | 254.47 | 254.47 | 0.00 | 0.00 | 0.00 | 0.00 | Ink |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5713-3-50-000 Supplies- Administration | 04/24 BOA CC PVREC 2 | 26.92 | 26.92 | 0.00 | 0.00 | 0.00 | 0.00 | manilla folders |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5714-3-50-000 Supplies-ResidentCare | 04/24 BOA CC PVREC 2 | 101.83 | 101.83 | 0.00 | 0.00 | 0.00 | 0.00 | First aid kit supplies |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5714-3-50-000 Supplies-ResidentCare | 04/24 BOA CC PVREC 2 | 59.25 | 59.25 | 0.00 | 0.00 | 0.00 | 0.00 | Gloves |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5714-3-50-000 Supplies-ResidentCare | 04/24 BOA CC PVREC 2 | 67.27 | 67.27 | 0.00 | 0.00 | 0.00 | 0.00 | Med cups |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5825-3-40-000 Repairs & Maintenance-Maintenance | 04/24 BOA CC PVREC 2 | 785.00 | 785.00 | 0.00 | 0.00 | 0.00 | 0.00 | Ceiling tile leak check |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies- Housekeeping | 04/24 BOA CC PVREC 2 | 67.84 | 67.84 | 0.00 | 0.00 | 0.00 | 0.00 | Paper towels |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies- Housekeeping | 04/24 BOA CC PVREC 2 | 104.39 | 104.39 | 0.00 | 0.00 | 0.00 | 0.00 | Paper towels/wipes/toilet paper |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies- Housekeeping | 04/24 BOA CC PVREC 2 | 63.30 | 63.30 | 0.00 | 0.00 | 0.00 | 0.00 | Toilet bowl cleaner |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies- Housekeeping | 04/24 BOA CC PVREC 2 | 115.76 | 115.76 | 0.00 | 0.00 | 0.00 | 0.00 | Toilet paper |
| | | | | P-157535 | 24120 | pvrec | 04/30/2024 | 5826-3-10-000 Supplies- Housekeeping | 04/24 BOA CC PVREC 2 | 93.82 | 93.82 | 0.00 | 0.00 | 0.00 | 0.00 | Trash bags |
| **Total boa** | | | | | | | | | | **6,084.99** | **6,084.99** | **0.00** | **0.00** | **0.00** | **0.00** | |
| chtk | | CARDMEMBER SERVICES | | | | | | | | | | | | | | |
| | | | | P-157525 | 24117 | pvrec | 04/30/2024 | 5650-4-02-000 Travel Expense | REQ 04302024-7228 | 784.13 | 784.13 | 0.00 | 0.00 | 0.00 | 0.00 | flights Dir. of Care and Regional of Care |

# Payables Aging Report

pvrec
Period: 04/2024
As of : 04/30/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total cbk** | | | | | | | | | | **784.13** | **794.13** | **0.00** | **0.00** | **0.00** | **0.00** | |
| directtv | | DIRECTTV | | | | | | | | | | | | | 0.00 | |
| | | | | P-157545 | 24122 | pvrec | 04/14/2024 | 5545-3-40-000 Television | 064083152 X240414 | 710.09 | 710.09 | | | 0.00 | 0.00 | 06408315204/24 |
| **Total directtv** | | | | | | | | | | **710.09** | **710.09** | **0.00** | **0.00** | **0.00** | **0.00** | |
| fiss | | Fire & Life Safety Solutions, LLC | | | | | | | | | | | | | 0.00 | |
| | | | | P-156703 | 23916 | pvrec | 02/28/2024 | 5835-3-40-000 Fire Inspection & Testing | 2023-4344 | 765.00 | | | 765.00 | 0.00 | 0.00 | fire drills |
| | | | | P-156704 | 23917 | pvrec | 04/19/2024 | 5835-3-40-000 Fire Inspection & Testing | 2024-4399 | 1,490.00 | 1,490.00 | | | 0.00 | 0.00 | fire drill, inspection, education |
| **Total fiss** | | | | | | | | | | **2,255.00** | **1,490.00** | **0.00** | **765.00** | **0.00** | **0.00** | |
| har_onho | | On-Hold Concepts Inc | | | | | | | | | | | | | 0.00 | |
| | | | | P-157537 | 24120 | pvrec | 03/01/2024 | 5990-3-50-000 Administration | 628864 | 19.00 | 0.00 | 0.00 | 19.00 | 0.00 | 0.00 | telephone voicemail service |
| | | | | P-157539 | 24120 | pvrec | 10/01/2023 | 6420-0-00-000 Previous Mgmt Expense | 616999 | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | voicemail service Oct |
| | | | | P-157540 | 24120 | pvrec | 11/01/2023 | 5990-3-50-000 Administration | 618230 | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | voicemail service nov |
| | | | | P-157541 | 24120 | pvrec | 01/25/2024 | 5990-3-50-000 Administration | FC 23488 | 0.81 | 0.00 | 0.00 | 0.00 | 0.81 | 0.00 | finance charge |
| | | | | P-157542 | 24120 | pvrec | 01/01/2024 | 5990-3-50-000 Administration | 623492 | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | telephone voicemail Jan |
| | | | | P-157543 | 24121 | pvrec | 02/01/2024 | 5990-3-50-000 Administration | 626178 | 19.00 | 0.00 | 0.00 | 19.00 | 0.00 | 0.00 | telephone voicemail Feb |
| **Total har_onho** | | | | | | | | | | **95.81** | **0.00** | **0.00** | **38.00** | **57.81** | **0.00** | |
| ind4788 | | Industrial Chem Jobs SVCS | | | | | | | | | | | | | 0.00 | |
| | | | | P-151278 | 22619 | pvrec | 01/04/2023 | 6420-0-00-000 Previous Mgmt Expense | 366574 | 552.80 | 0.00 | 0.00 | 0.00 | 552.80 | 0.00 | sewer cleaner |
| **Total ind4788** | | | | | | | | | | **552.80** | **0.00** | **0.00** | **0.00** | **552.80** | **0.00** | |
| loism | | Lois Elaine Miller | | | | | | | | | | | | | 0.00 | |
| | | | | P-154172 | 23273 | pvrec | 12/27/2023 | 6420-0-00-000 Previous Mgmt Expense | 12.27.2023 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | Diabetes education for new certs |
| **Total loism** | | | | | | | | | | **150.00** | **0.00** | **0.00** | **0.00** | **150.00** | **0.00** | |

# Payables Aging Report

pvrec
Period: 04/2024
As of : 04/30/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | 0.00 | |
| loyal | | Loyal Assistant, Inc. | | | | | | | | | | | | | | |
| | | | | P-155901 | 23761 | pvrec | 03/08/2024 | 5135-9-90-000 Temporary Nursing Staff | 3237 | 4,613.00 | 0.00 | 4,613.00 | 0.00 | 0.00 | 0.00 | 120.20 hours CNA/LPN |
| | | | | P-155902 | 23761 | pvrec | 03/15/2024 | 5135-9-90-000 Temporary Nursing Staff | 3268 | 6,316.00 | 0.00 | 6,316.00 | 0.00 | 0.00 | 0.00 | 158 hours CNA/LPN |
| | | | | P-155903 | 23761 | pvrec | 03/22/2024 | 5135-9-90-000 Temporary Nursing Staff | 3299 | 4,321.50 | 0.00 | 4,321.50 | 0.00 | 0.00 | 0.00 | 114.30 hours CNA/LPN |
| | | | | P-155904 | 23761 | pvrec | 03/29/2024 | 5135-9-90-000 Temporary Nursing Staff | 3330 | 3,545.50 | 0.00 | 3,545.50 | 0.00 | 0.00 | 0.00 | 85.90 hours CNA/LPN |
| | | | | P-156714 | 23919 | pvrec | 04/12/2024 | 5135-9-90-000 Temporary Nursing Staff | 3398 | 6,278.50 | 6,278.50 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P-156723 | 23927 | pvrec | 02/23/2024 | 5135-9-90-000 Temporary Nursing Staff | 3172 | 2,914.00 | 0.00 | 0.00 | 2,914.00 | 0.00 | 0.00 | agency |
| | | | | P-156724 | 23927 | pvrec | 03/01/2024 | 5135-9-90-000 Temporary Nursing Staff | 3205 | 3,438.50 | 0.00 | 0.00 | 3,438.50 | 0.00 | 0.00 | agency |
| | | | | P-157012 | 24018 | pvrec | 04/05/2024 | 5135-9-90-000 Temporary Nursing Staff | 3363 | 2,754.00 | 2,754.00 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P-157013 | 24018 | pvrec | 02/02/2024 | 5135-9-90-000 Temporary Nursing Staff | 3079 | 1,905.00 | 0.00 | 0.00 | 1,905.00 | 0.00 | 0.00 | agency |
| | | | | P-157014 | 24018 | pvrec | 01/26/2024 | 5135-9-90-000 Temporary Nursing Staff | 3051 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | agency |
| | | | | P-157087 | 24041 | pvrec | 04/19/2024 | 5135-9-90-000 Temporary Nursing Staff | 3437 | 8,278.50 | 8,278.50 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P-157544 | 24121 | pvrec | 04/26/2024 | 5135-9-90-000 Temporary Nursing Staff | 3473 | 6,805.50 | 6,805.50 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| **Total loyal** | | | | | | | | | | **51,695.00** | **24,116.50** | **18,796.00** | **8,257.50** | **525.00** | **0.00** | |
| nursingcare | | Nursing Care Services, Inc. | | | | | | | | | | | | | | |
| | | | | P-154590 | 23398 | pvrec | 12/28/2023 | 5135-9-90-000 Temporary Nursing Staff | 016238 | 1,347.50 | 0.00 | 0.00 | 0.00 | 1,347.50 | 0.00 | 12/19-12/21 temp nursing staff |
| | | | | P-154856 | 23444 | pvrec | 03/28/2024 | 5135-9-90-000 Temporary Nursing Staff | 017016 | 2,219.70 | 0.00 | 2,219.70 | 0.00 | 0.00 | 0.00 | 03/18-03/24 temp nursing staff |

# Payables Aging Report

pvrec
Period: 04/2024
As of : 04/30/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | P..156719 | 23924 | pvrec | 04/11/2024 | 5135-9-90-000 Temporary Nursing Staff | 017144 | 826.00 | 826.00 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P..156720 | 23925 | pvrec | 04/17/2024 | 5135-9-90-000 Temporary Nursing Staff | 017185 | 280.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P..156721 | 23926 | pvrec | 04/11/2024 | 5135-9-90-000 Temporary Nursing Staff | 017134 | 840.00 | 840.00 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P..156722 | 23927 | pvrec | 04/25/2024 | 5135-9-90-000 Temporary Nursing Staff | 017241 | 740.60 | 740.60 | 0.00 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P..157015 | 24019 | pvrec | 03/07/2024 | 5135-9-90-000 Temporary Nursing Staff | 016854 | 2,464.70 | 0.00 | 2,464.70 | 0.00 | 0.00 | 0.00 | agency |
| | | | | P..157086 | 24041 | pvrec | 03/01/2024 | 5135-9-90-000 Temporary Nursing Staff | 016780 | 2,515.45 | 0.00 | 0.00 | 2,515.45 | 0.00 | 0.00 | agency |
| **Total nursingcare** | | | | | | | | | | **11,233.95** | **2,886.60** | **4,684.40** | **2,515.45** | **1,347.50** | **0.00** | |
| pa_occup | | Occupational Health Centers of the Southwest | | | | | | | | | | | | | | |
| | | | | P..157112 | 24043 | pvrec | 04/18/2024 | 5255-3-50-000 Employee Hiring | 516655289 | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | pre employment screening |
| | | | | P..157183 | 24061 | pvrec | 04/12/2024 | 5255-3-50-000 Employee Hiring | 516629783 | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | pre employment screening |
| | | | | P..157184 | 24061 | pvrec | 04/03/2024 | 5255-3-50-000 Employee Hiring | 516605340 | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | pre employment screening |
| **Total pa_occup** | | | | | | | | | | **216.00** | **216.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| penncat | | Penncat | | | | | | | | | | | | | | |
| | | | | P..151264 | 22619 | pvrec | 12/27/2022 | 6420-0-00-000 Previous Mgmt Expense | PC12022-935 | 2,491.00 | 0.00 | 0.00 | 0.00 | 2,491.00 | 0.00 | generator emergency services |
| | | | | P..151285 | 22619 | pvrec | 11/08/2022 | 6420-0-00-000 Previous Mgmt Expense | PC12022-825 | 930.89 | 0.00 | 0.00 | 0.00 | 930.89 | 0.00 | generator repairs |
| **Total penncat** | | | | | | | | | | **3,421.89** | **0.00** | **0.00** | **0.00** | **3,421.89** | **0.00** | |
| priority | | Priority Comfort LLC | | | | | | | | | | | | | | |
| | | | | P..154548 | 23385 | pvrec | 12/28/2023 | 6420-0-00-000 Previous Mgmt Expense | 2430 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | wire system repairs |
| **Total priority** | | | | | | | | | | **650.00** | **0.00** | **0.00** | **0.00** | **650.00** | **0.00** | |

# Payables Aging Report

pvrec
Period: 04/2024
As of : 04/30/2024

| Payee Code | Remittance Vendor | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| psp | | Pennsylvania State Police | | | | | | | | | | | | | 0.00 | |
| | | | | P-151258 | 22619 | | 01/02/2024 | 6420-0-00-000 Previous Mgmt Expense | 20050499 12/23 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | December background checks |
| **Total psp** | | | | | | | | | | **440.00** | **0.00** | **0.00** | **0.00** | **440.00** | **0.00** | |
| revans | | Randall Evans | | | | | | | | | | | | | 0.00 | |
| | | | | P-156716 | 23921 | pvrec | 03/22/2024 | 5265-4-02-000 Training & Education-ResidentCare | 400 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | med tech cert |
| | | | | P-156717 | 23922 | pvrec | 04/10/2024 | 5265-4-02-000 Training & Education-ResidentCare | 401 | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 0.00 | med tech cert |
| **Total revans** | | | | | | | | | | **2,575.00** | **1,375.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | |
| tpsl | | TARANTINO SENIOR LIVING COMMUNITIES | | | | | | | | | | | | | 0.00 | |
| | | | | P-157341 | 24084 | pvrec | 04/30/2024 | 5230-3-50-000 Employee Insurance | 0424 MED INS PERKIOMEN | 3,420.00 | 3,420.00 | 0.00 | 0.00 | 0.00 | 0.00 | April 2024 Medical Insurance |
| **Total tpsl** | | | | | | | | | | **3,420.00** | **3,420.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| whitetail | | Whitetail Disposal | | | | | | | | | | | | | 0.00 | |
| | | | | P-156715 | 23920 | pvrec | 04/01/2024 | 6125-3-40-000 Trash | 1144406 | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | trash removal |
| **Total whitetail** | | | | | | | | | | **820.00** | **820.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | **91,896.81** | **41,703.31** | **24,680.40** | **11,575.95** | **13,937.15** | **0.00** | |

**BANK RECONCILIATION FOR THE MONTH ENDING**
**4/30/2024**

**Perkiomen Valley**
**BANK OF AMERICA ACCOUNT#** ███████████

CLOSING BALANCE PER BANK STATEMENT:                        $    178,042.38

DEPOSITS IN TRANSIT:

| | |
|---|---|
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |

                                                           $          -

OUTSTANDING CHECKS (see attached list):                    $     21,178.04

**ENDING BALANCE PER BANK STATEMENT**                      **$    156,864.34**

ENDING BALANCE PER GENERAL LEDGER:                         $    156,864.34

ADJUSTMENTS:

| | |
|---|---|
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |

**ENDING BALANCE PER GENERAL LEDGER:**                     **$    156,864.34**

COMPLETED BY SE                                            $          -

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 4/30/2024



**Posted by: sestrada on 5/10/2024**

**Balance Per Bank Statement as of 4/30/2024**                                                      **178,042.38**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 2/26/2024 | 1034 | edhorn - Ed Hornberger | 26.93 |
| 4/25/2024 | 1078 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 1,299.00 |
| 4/25/2024 | 1079 | boa - BANK OF AMERICA | 941.51 |
| 4/25/2024 | 1084 | chbk - CARDMEMBER SERVICES | 10.00 |
| 4/25/2024 | 1085 | comcast70219 - Comcast | 813.60 |
| 4/25/2024 | 1086 | comp - Compass Holdings | 1,500.00 |
| 4/25/2024 | 1088 | kress - Kress Employment Screening | 64.93 |
| 4/25/2024 | 1089 | leed - Leedy & Rogers Consulting Solutions, LLC | 531.25 |
| 4/25/2024 | 1092 | sal - Salvatore Thomas | 1,500.00 |
| 4/25/2024 | 1094 | sirius - Sirius Office Solutions | 585.00 |
| 4/25/2024 | 1095 | tpife - TARANTINO PROPERTIES INC. FE | 295.44 |
| 4/25/2024 | 1096 | usps - UNITED STATES POSTAL SERVICES | 60.00 |
| 4/26/2024 | 1097 | ███████████ | 270.00 |
| 4/26/2024 | 1098 | ███████████ | 3,319.47 |
| 4/26/2024 | 1099 | ███████████ | 301.71 |
| 4/26/2024 | 1100 | earnest - Earnest Church | 690.00 |
| 4/26/2024 | 1101 | nsat - National Satellite Inc. | 212.00 |
| 4/26/2024 | 1102 | orkin_pv - ORKIN, LLC | 439.90 |
| 4/26/2024 | 1103 | ███████████ | 8,317.30 |
| **Less:** | **Outstanding Checks** | | **21,178.04** |
| | **Reconciled Bank Balance** | | **156,864.34** |

**Balance per GL as of 4/30/2024**                                                      **156,864.34**

**Reconciled Balance Per G/L**                                                      **156,864.34**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 3/25/2024 | 1059 | beta - BETA PLUS | 1,011.92 | 4/30/2024 |
| 3/25/2024 | 1061 | comcast70219 - Comcast | 825.41 | 4/30/2024 |
| 3/25/2024 | 1062 | comp - Compass Holdings | 1,500.00 | 4/30/2024 |
| 3/25/2024 | 1066 | sal - Salvatore Thomas | 1,500.00 | 4/30/2024 |
| 3/25/2024 | 1067 | sbauth - Schwenksville Borough Authority | 7,061.70 | 4/30/2024 |
| 3/25/2024 | 1068 | sharter - Sandra Jakobys Beauty Salon | 971.20 | 4/30/2024 |
| 3/28/2024 | 1071 | ins - INSGROUP, INC | 79,993.00 | 4/30/2024 |
| 4/1/2024 | 1070 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 59,537.72 | 4/30/2024 |
| 4/1/2024 | 1072 | tpp - TARANTINO PROPERTIES PAYROLL | 19.74 | 4/30/2024 |
| 4/3/2024 | 1073 | pa_occup - Occupational Health Centers of the Southwest | 144.00 | 4/30/2024 |
| 4/10/2024 | 1074 | dds - HearthStone Hospitality LLC | 40,398.75 | 4/30/2024 |

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 4/30/2024



**Posted by: sestrada on 5/10/2024**

### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/12/2024 | 1075 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 66,448.91 | 4/30/2024 |
| 4/17/2024 | 1076 | tpisl - Tarantino Senior Living Communities LLC | 7,517.95 | 4/30/2024 |
| 4/19/2024 | 1077 | dds - HearthStone Hospitality LLC | 422.00 | 4/30/2024 |
| 4/25/2024 | 1080 | boa - BANK OF AMERICA | 1,102.72 | 4/30/2024 |
| 4/25/2024 | 1081 | boa - BANK OF AMERICA | 469.19 | 4/30/2024 |
| 4/25/2024 | 1082 | boa - BANK OF AMERICA | 1,134.93 | 4/30/2024 |
| 4/25/2024 | 1083 | chbk - CARDMEMBER SERVICES | 583.64 | 4/30/2024 |
| 4/25/2024 | 1087 | directtv - DIRECTTV | 703.84 | 4/30/2024 |
| 4/25/2024 | 1090 | nursingcare - Nursing Care Services, Inc. | 5,667.20 | 4/30/2024 |
| 4/25/2024 | 1091 | peco - PECO- Payment Processing | 7,782.35 | 4/30/2024 |
| 4/25/2024 | 1093 | sbauth - Schwenksville Borough Authority | 8,978.66 | 4/30/2024 |
| **Total Cleared Checks** | | | **293,774.83** | |

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/3/2024 | 12 | | 20,875.00 | 4/30/2024 |
| 4/3/2024 | 13 | | 2,855.00 | 4/30/2024 |
| 4/3/2024 | 15 | | 19,024.00 | 4/30/2024 |
| 4/5/2024 | 14 | ACH | 80,903.00 | 4/30/2024 |
| 4/9/2024 | 19 | | 34,086.00 | 4/30/2024 |
| 4/10/2024 | 28 | | 21,549.00 | 4/30/2024 |
| 4/11/2024 | 16 | | 3,683.00 | 4/30/2024 |
| 4/12/2024 | 17 | | 38,654.88 | 4/30/2024 |
| 4/12/2024 | 18 | ACH | 6,612.00 | 4/30/2024 |
| 4/12/2024 | 26 | | 464.00 | 4/30/2024 |
| 4/18/2024 | 20 | ACH | 15,246.00 | 4/30/2024 |
| 4/18/2024 | 21 | check deposits | 13,645.00 | 4/30/2024 |
| 4/18/2024 | 22 | check deposits | 2,513.49 | 4/30/2024 |
| 4/18/2024 | 23 | CHECK DEPOSIT | 4,288.42 | 4/30/2024 |
| 4/18/2024 | 27 | | 510.00 | 4/30/2024 |
| 4/22/2024 | 24 | check deposits | 1,500.00 | 4/30/2024 |
| 4/22/2024 | 25 | check deposits | 500.00 | 4/30/2024 |
| **Total Cleared Deposits** | | | **266,908.79** | |

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/3/2024 | JE 12362 | account verification | 0.20 | 4/30/2024 |
| 4/18/2024 | JE 12313 | Down Payment for Auto Insurance | -2,369.00 | 4/30/2024 |
| **Total Cleared Other Items** | | | **-2,368.80** | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

✓ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 831547
Dallas, TX 75283-1547

TARANTINO SENIOR LIVING COMMUNITIES LLC
AAF / SALVATORE A THOMAS AS COURT
APPOINTED REC
GREENFIELD OF PERKIOMEN VALLEY - OP ACCT
7887 SAN FELIPE ST STE 237
HOUSTON, TX  77063-1609

# Your Full Analysis Business Checking

for April 1, 2024 to April 30, 2024                    Account number: ▮▮▮▮▮▮▮▮▮

**TARANTINO SENIOR LIVING COMMUNITIES LLC      AAF / SALVATORE A THOMAS AS COURT      APPOINTED REC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2024 | $207,277.22 | # of deposits/credits: 11 |
| Deposits and other credits | 266,908.99 | # of withdrawals/debits: 25 |
| Withdrawals and other debits | -54,262.58 | # of days in cycle: 30 |
| Checks | -241,881.25 | Average ledger balance: $188,236.09 |
| Service fees | -0.00 | |
| **Ending balance on April 30, 2024** | **$178,042.38** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   – Tell us your name and account number.
   – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**BANK OF AMERICA**

TARANTINO SENIOR LIVING COMMUNITIES LLC   |   Account #███████████   |   April 1, 2024 to April 30, 2024

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/03/24 | Counter Credit | | 813006352702946 | 23,730.00 |
| 04/03/24 | Counter Credit | | 813006352901418 | 19,024.00 |
| 04/03/24 | Greenfield of Pe DES:ACCTVERIFY ID:4Q0HD2 INDN:Tarantino Proper      CO ID:9000949253 CTX PMT INFO:RMR*IV*INVOICE1**0.20*0.20*0.00\DTM*003 *  240328\ | | 906694009507152 | 0.20 |
| 04/09/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24095002730  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902500007778230 | 80,903.00 |
| 04/10/24 | Counter Credit | | 813006252274720 | 55,635.00 |
| 04/12/24 | Counter Credit | | 813006352225803 | 39,118.88 |
| 04/16/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24102002032  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902507005500404 | 6,612.00 |
| 04/16/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24102001283  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902507005500386 | 3,683.00 |
| 04/18/24 | Counter Credit | | 813006152244234 | 20,956.91 |
| 04/22/24 | TARANTINO SENIOR  DES:DEBITS      FL# 24108002901  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902513003158325 | 15,246.00 |
| 04/22/24 | Counter Credit | | 813006252916307 | 2,000.00 |
| **Total deposits and other credits** | | | | **$266,908.99** |

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|---------------|--------|
| 04/11/24 | HearthStone Hosp DES:Bill.com ID:025PXPRDEEUZT2L INDN:Tarantino          CO ID:1204895317 CCD  PMT INFO:HearthStone Hospitality LLC - Inv #1046 | | 906601026081612 | -40,398.75 |
| 04/19/24 | NATIONAL INDEMNI DES:NATL INDEM ID:2SG4RI9SHOKOYOH  INDN:TARANTINO SENIOR LIVIN  CO ID:4470355979 PPD | | 906609021961665 | -2,369.00 |
| 04/22/24 | HearthStone Hosp DES:Bill.com ID:014EWGRAAHYZ0K6  INDN:Tarantino CO ID:1204895317 CCD  PMT INFO:HearthStone Hospitality LLC - Inv #1047 | | 906610019127381 | -422.00 |
| 04/26/24 | PECO ENERGY COMP DES:BILLPAY    ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906617011561678 | -3,379.83 |
| 04/26/24 | PECO ENERGY COMP DES:BILLPAY    ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906617011561679 | -3,082.51 |
| 04/26/24 | PECO ENERGY COMP DES:BILLPAY    ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906617011561680 | -1,320.01 |
| 04/26/24 | GCA PAYMENT     DES:QRMT Pymt  ID:BANK OF AM  INDN:4807073211436450    00 CO ID:3001190310 WEB | | 902516014272618 | -1,134.93 |
| 04/26/24 | GCA PAYMENT     DES:QRMT Pymt  ID:BANK OF AM  INDN:4807073219546359    00 CO ID:3001190310 WEB | | 902516014272614 | -1,102.72 |
| 04/26/24 | CHASE CREDIT CRD DES:EPAY       ID:7474450344 INDN:SALVATORE A THOMAS       CO ID:5760039224 WEB | | 906616020785654 | -583.64 |
| 04/26/24 | GCA PAYMENT     DES:QRMT Pymt  ID:BANK OF AM  INDN:4807073217887961    00 CO ID:3001190310 WEB | | 902516014272616 | -469.19 |
| **Total withdrawals and other debits** | | | | **-$54,262.58** |

# Checks

| Date | Check # | Bank reference | Amount | | Date | Check # | Bank reference | Amount |
|------|---------|---------------|--------|--|------|---------|---------------|--------|
| 04/29 | 1059 | 813008252692162 | -1,011.92 | | 04/01 | 1070* | 813008452580150 | -59,537.72 |
| 04/01 | 1061* | 813006692645294 | -825.41 | | 04/08 | 1071 | 813008392684232 | -79,993.00 |
| 04/04 | 1062 | 813009892881102 | -1,500.00 | | 04/03 | 1072 | 813008152188836 | -19.74 |
| 04/11 | 1066* | 813005992073223 | -1,500.00 | | 04/10 | 1073 | 813008792283828 | -144.00 |
| 04/02 | 1067 | 813005592133227 | -7,061.70 | | 04/15 | 1075* | 813008352439963 | -66,448.91 |
| 04/05 | 1068 | 813005692578200 | -971.20 | | 04/17 | 1076 | 813008452129241 | -7,517.95 |

*continued on the next page*


## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/30 | 1087* | 813009592038616 | -703.84 | 04/30 | 1093* | 813004692063878 | -8,978.66 |
| 04/29 | 1090* | 813004592365797 | -5,667.20 | | | | |

| | |
|---|---|
| **Total checks** | **-$241,881.25** |
| **Total # of checks** | **15** |

*There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 146,914.09 | 04/10 | 236,516.65 | 04/18 | 191,021.83 |
| 04/02 | 139,852.39 | 04/11 | 194,617.90 | 04/19 | 188,652.83 |
| 04/03 | 182,586.85 | 04/12 | 233,736.78 | 04/22 | 205,476.83 |
| 04/04 | 181,086.85 | 04/15 | 167,287.87 | 04/26 | 194,404.00 |
| 04/05 | 180,115.65 | 04/16 | 177,582.87 | 04/29 | 187,724.88 |
| 04/08 | 100,122.65 | 04/17 | 170,064.92 | 04/30 | 178,042.38 |
| 04/09 | 181,025.65 | | | | |

This page intentionally left blank

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2024-04/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-156199 | 04/08/2024 | 04/2024 | 4015402000 | 1210000000 | 3,330.00 | |
| | | | | | | | **3,330.00** | |
| | | | | | | | | |
| | Current | R-156643 | 04/15/2024 | 04/2024 | 4015402000 | 1210000000 | 2,592.00 | |
| | Current | R-156643 | 04/15/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,197.00** | |
| | | | | | | | | |
| | Current | R-156200 | 04/08/2024 | 04/2024 | 4300100007 | 1210000000 | 17.56 | |
| | Current | R-156200 | 04/08/2024 | 04/2024 | 4300100007 | 1210000000 | 399.84 | |
| | Current | R-156200 | 04/08/2024 | 04/2024 | 4825350000 | 1210000000 | 2,500.00 | |
| | Current | R-156200 | 04/08/2024 | 04/2024 | 4015402000 | 1210000000 | 942.60 | |
| | | | | | | | **3,860.00** | |
| | | | | | | | | |
| | Current | R-155590 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 3,250.00 | |
| | | | | | | | **3,250.00** | |
| | | | | | | | | |
| | Current | R-155476 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 3,079.00 | |
| | Current | R-155476 | 04/03/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-155480 | 04/03/2024 | 04/2024 | 4078000000 | 2165000000 | 2,855.00 | Reversed by ctr# 155484 |
| | Current | R-155484 | 04/03/2024 | 04/2024 | 4078000000 | 2165000000 | -2,855.00 | :Prog Gen Reverses receipt Ctrl# 1... |
| | | | | | | | **4,184.00** | |
| | | | | | | | | |
| | Past | R-156670 | 04/15/2024 | 04/2024 | 4015402000 | 1210000000 | -301.71 | :Prog Gen credit application |
| | Past | R-156670 | 04/15/2024 | 04/2024 | 2015000000 | 1210000000 | 301.71 | :Prog Gen credit application |
| | | | | | | | **0.00** | |
| | | | | | | | | |
| | Current | R-156640 | 04/15/2024 | 04/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | Current | R-156640 | 04/15/2024 | 04/2024 | 4300100009 | 1210000000 | 2,650.00 | |
| | | | | | | | **6,333.00** | |
| | | | | | | | | |
| | Current | R-155594 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | | | | | | | **3,683.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm\/yy=04/2024-04/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount Remarks |
|---|---|---|---|---|---|---|---|
| | Current | R-155479 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 3,653.00 |
| | Current | R-155479 | 04/03/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 |
| | | | | | | | **4,758.00** |
| | | | | | | | |
| | Current | R-155587 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 |
| | Current | R-155587 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,905.00 |
| | | | | | | | **3,510.00** |
| | | | | | | | |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,385.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4062503002 | 1210000000 | -500.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4062503002 | 1210000000 | -500.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4062503002 | 1210000000 | -500.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | -605.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | -605.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | 125.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | 125.00 |
| | Current | R-155589 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | 125.00 |
| | | | | | | | **50.00** |
| | | | | | | | |
| | Current | R-155592 | 04/05/2024 | 04/2024 | 4300100009 | 1210000000 | 2,650.00 |
| | Current | R-155592 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,500.00 |
| | | | | | | | **5,150.00** |
| | | | | | | | |
| | Current | R-156608 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 3,023.00 |
| | Current | R-156608 | 04/12/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 |
| | | | | | | | **4,128.00** |
| | | | | | | | |
| | Current | R-155581 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 |
| | Current | R-155581 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,075.00 |
| | | | | | | | **2,680.00** |
| | | | | | | | |
| | Current | R-156607 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 500.00 |
| | Current | R-156609 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 500.00 |
| | Current | R-156810 | 04/22/2024 | 04/2024 | 4015402000 | 1210000000 | 1,500.00 |

# Receipts by Tenant Report

Property=pvrec  AND mm\/yy=04/2024-04/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | | | | | | | **2,500.00** | |
| | Current | R-155584 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,920.00 | |
| | Current | R-155584 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,525.00** | |
| | Current | R-155585 | 04/05/2024 | 04/2024 | 4300100019 | 1210000000 | 125.00 | |
| | Current | R-155585 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,420.00 | |
| | | | | | | | **2,545.00** | |
| | Current | R-155482 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 2,250.00 | |
| | Current | R-155482 | 04/03/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,855.00** | |
| | Current | R-155485 | 04/03/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-155485 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 2,250.00 | |
| | | | | | | | **2,855.00** | |
| | Current | R-155481 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 1,000.00 | |
| | Current | R-155483 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 2,683.00 | |
| | Current | R-155483 | 04/03/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **4,288.00** | |
| | Current | R-156754 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-156754 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-156754 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 2,590.00 | |
| | Current | R-156754 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 2,590.00 | |
| | | | | | | | **6,390.00** | |
| | Current | R-155595 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | Current | R-155595 | 04/05/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **3,605.00** | |

# Receipts by Tenant Report

Property=pvrec AND mm\/yy=04\/2024-04\/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-156611 | 04/12/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-156611 | 04/12/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-156611 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 2,298.94 | |
| | Current | R-156611 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 2,298.94 | |
| | | | | | | | **6,807.88** | |
| | Current | R-156746 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 3,977.00 | |
| | Current | R-156746 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 3,977.00 | |
| | Current | R-156746 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 3,977.00 | |
| | Current | R-156746 | 04/18/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-156746 | 04/18/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-156746 | 04/18/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **15,246.00** | |
| | Current | R-156641 | 04/15/2024 | 04/2024 | 4015402000 | 1210000000 | 4,028.00 | |
| | | | | | | | **4,028.00** | |
| | Current | R-156495 | 04/11/2024 | 04/2024 | 4015402000 | 1210000000 | 3,683.00 | |
| | | | | | | | **3,683.00** | |
| | Current | R-156814 | 04/22/2024 | 04/2024 | 4078000000 | 2165000000 | 500.00 | |
| | | | | | | | **500.00** | |
| | Current | R-155591 | 04/05/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-155591 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 4,028.00 | |
| | | | | | | | **5,133.00** | |
| | Current | R-156610 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 4,255.00 | |
| | Current | R-156610 | 04/12/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **5,360.00** | |
| | Past | R-155580 | 04/05/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Past | R-155580 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 3,800.00 | |
| | | | | | | | **4,905.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2024-04/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Current | R-156196 | 04/08/2024 | 04/2024 | 4015402000 | 1210000000 | 1,866.00 | |
| | Current | R-156196 | 04/08/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,471.00** | |
| | Current | R-156198 | 04/08/2024 | 04/2024 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-156198 | 04/08/2024 | 04/2024 | 4015402000 | 1210000000 | 3,475.00 | |
| | | | | | | | **4,580.00** | |
| | Current | R-156755 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 13.49 | |
| | Current | R-156755 | 04/18/2024 | 04/2024 | 4300100009 | 1210000000 | 2,500.00 | |
| | | | | | | | **2,513.49** | |
| | Current | R-155477 | 04/03/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-155477 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 530.00 | |
| | Current | R-156602 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 530.00 | |
| | Current | R-156602 | 04/12/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,270.00** | |
| | Past | R-155478 | 04/03/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Past | R-155478 | 04/03/2024 | 04/2024 | 4015402000 | 1210000000 | 3,050.00 | |
| | Past | R-156605 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 3,050.00 | |
| | Past | R-156605 | 04/12/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **7,310.00** | |
| | Current | R-156197 | 04/08/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-156197 | 04/08/2024 | 04/2024 | 4015402000 | 1210000000 | 3,714.00 | |
| | Current | R-156612 | 04/12/2024 | 04/2024 | 4015402000 | 1210000000 | 3,714.00 | |
| | Current | R-156612 | 04/12/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **8,638.00** | |
| | Past | R-156671 | 04/15/2024 | 04/2024 | 2015000000 | 1210000000 | 2,156.64 | :Prog Gen credit application |
| | Past | R-156671 | 04/15/2024 | 04/2024 | 4015702000 | 1210000000 | -2,156.64 | :Prog Gen credit application |
| | Past | R-156672 | 04/15/2024 | 04/2024 | 2015000000 | 1210000000 | 1,162.83 | :Prog Gen credit application |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2024-04/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Past | R-156672 | 04/15/2024 | 04/2024 | 4300100016 | 1210000000 | -1,162.83 | :Prog Gen credit application |
| | | | | | | | **0.00** | |
| | | | | | | | | |
| | Past | R-156502 | 04/11/2024 | 04/2024 | 2015000000 | 1210000000 | 270.00 | :Prog Gen credit application |
| | Past | R-156502 | 04/11/2024 | 04/2024 | 4015702000 | 1210000000 | -270.00 | :Prog Gen credit application |
| | | | | | | | **0.00** | |
| | | | | | | | | |
| | Current | R-156606 | 04/12/2024 | 04/2024 | 4015702000 | 1210000000 | 3,175.00 | |
| | Current | R-156606 | 04/12/2024 | 04/2024 | 4015702000 | 1210000000 | 3,175.00 | |
| | Current | R-156606 | 04/12/2024 | 04/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-156606 | 04/12/2024 | 04/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | | | | | | | **12,250.00** | |
| | | | | | | | | |
| | Past | R-156499 | 04/11/2024 | 04/2024 | 4015702000 | 1210000000 | -1,552.30 | :Prog Gen credit application |
| | Past | R-156499 | 04/11/2024 | 04/2024 | 2015000000 | 1210000000 | 1,552.30 | :Prog Gen credit application |
| | Past | R-156500 | 04/11/2024 | 04/2024 | 2015000000 | 1210000000 | 6,681.00 | :Prog Gen credit application |
| | Past | R-156500 | 04/11/2024 | 04/2024 | 1250000000 | 1210000000 | -6,681.00 | :Prog Gen credit application |
| | Past | R-156501 | 04/11/2024 | 04/2024 | 2015000000 | 1210000000 | 84.00 | :Prog Gen prepayment transfer |
| | Past | R-156501 | 04/11/2024 | 04/2024 | 4078000000 | 2165000000 | -84.00 | :Prog Gen prepayment transfer |
| | | | | | | | **0.00** | |
| | | | | | | | | |
| | Current | R-155583 | 04/05/2024 | 04/2024 | 4300100019 | 1210000000 | 3,275.00 | |
| | Current | R-155583 | 04/05/2024 | 04/2024 | 4300100019 | 1210000000 | 3,275.00 | |
| | Current | R-155583 | 04/05/2024 | 04/2024 | 4300100019 | 1210000000 | 3,275.00 | |
| | Current | R-155583 | 04/05/2024 | 04/2024 | 4015702000 | 1210000000 | 3,908.00 | |
| | Current | R-155583 | 04/05/2024 | 04/2024 | 4015702000 | 1210000000 | 3,908.00 | |
| | Current | R-155583 | 04/05/2024 | 04/2024 | 4015702000 | 1210000000 | 3,908.00 | |
| | Current | R-157260 | 04/10/2024 | 04/2024 | 4078000000 | 2165000000 | 14,366.00 | |
| | Current | R-157261 | 04/10/2024 | 04/2024 | 4078000000 | 2165000000 | 7,183.00 | April Rent |
| | | | | | | | **43,098.00** | |
| | | | | | | | | |
| | Current | R-156613 | 04/12/2024 | 04/2024 | 4015702000 | 1210000000 | 3,662.00 | |
| | Current | R-156613 | 04/12/2024 | 04/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | | | | | | | **6,612.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2024-04/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Notice | R-155588 | 04/05/2024 | 04/2024 | 4300100016 | 1210000016 | 2,525.00 | |
| | Notice | R-155588 | 04/05/2024 | 04/2024 | 4015702000 | 1210000000 | 3,918.00 | |
| | | | | | | | **6,443.00** | |
| | | | | | | | | |
| | Current | R-156644 | 04/15/2024 | 04/2024 | 4015702000 | 1210000000 | 4,069.00 | |
| | Current | R-156644 | 04/15/2024 | 04/2024 | 4015702000 | 1210000000 | 4,069.00 | |
| | Current | R-156644 | 04/15/2024 | 04/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-156644 | 04/15/2024 | 04/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | | | | | | | **14,038.00** | |
| | | | | | | | | |
| | Past | R-155586 | 04/05/2024 | 04/2024 | 4300100015 | 1210000000 | 2,105.00 | |
| | Past | R-155586 | 04/05/2024 | 04/2024 | 4015702000 | 1210000000 | 2,500.00 | |
| | | | | | | | **4,605.00** | |
| | | | | | | | | |
| | Current | R-155593 | 04/05/2024 | 04/2024 | 4015702000 | 1210000000 | 3,200.00 | |
| | Current | R-155593 | 04/05/2024 | 04/2024 | 4300100016 | 1210000000 | 2,525.00 | |
| | | | | | | | **5,725.00** | |
| | | | | | | | | |
| | Current | R-156642 | 04/15/2024 | 04/2024 | 4300100017 | 1210000000 | 2,950.00 | |
| | Current | R-156642 | 04/15/2024 | 04/2024 | 4015702000 | 1210000000 | 3,540.00 | |
| | | | | | | | **6,490.00** | |
| | | | | | | | | |
| | Past | R-156753 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 2,305.00 | Reversed by ctr# 156764 POST… |
| | Past | R-156753 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 2,305.00 | Reversed by ctr# 156764 POST… |
| | Past | R-156753 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | Reversed by ctr# 156764 POST… |
| | Past | R-156753 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | Reversed by ctr# 156764 POST… |
| | Past | R-156764 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | -605.00 | :Prog Gen Reverses receipt Ctr# 1… |
| | Past | R-156764 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | -605.00 | :Prog Gen Reverses receipt Ctr# 1… |
| | Past | R-156764 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | -2,305.00 | :Prog Gen Reverses receipt Ctr# 1… |
| | Past | R-156764 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | -2,305.00 | :Prog Gen Reverses receipt Ctr# 1… |
| | Past | R-156765 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 2,305.00 | |
| | Past | R-156765 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 1,378.42 | |
| | Past | R-156765 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **4,288.42** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2024-04/2024

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-155582 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 2,305.00 | |
| | | | | | | | **2,305.00** | |
| | | | | | | | | |
| | Current | R-156752 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | Current | R-156752 | 04/18/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-157262 | 04/30/2024 | 04/2024 | 4300100006 | 1210000000 | -139.31 | |
| | Current | R-157262 | 04/30/2024 | 04/2024 | 4300100006 | 1210000000 | 139.31 | |
| | Current | R-157262 | 04/30/2024 | 04/2024 | 4015402000 | 1210000000 | -575.66 | |
| | Current | R-157262 | 04/30/2024 | 04/2024 | 4015402000 | 1210000000 | 575.66 | |
| | | | | | | | **3,105.00** | |
| | | | | | | | | |
| | Current | R-155596 | 04/05/2024 | 04/2024 | 4015402000 | 1210000000 | 1,635.00 | |
| | Current | R-155596 | 04/05/2024 | 04/2024 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,240.00** | |
| | | | | | | | | |
| | Current | R-156750 | 04/18/2024 | 04/2024 | 4300100008 | 1210000000 | 1,650.00 | |
| | Current | R-156750 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 2,500.00 | |
| | | | | | | | **4,150.00** | |
| | | | | | | | | |
| | Current | R-156751 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 530.00 | Reversed by ctrl# 157257 |
| | Current | R-157257 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | -530.00 | :Prog Gen Reverses receipt Ctrl# 1… |
| | Current | R-157258 | 05/18/2024 | 04/2024 | 4015402000 | 1210000000 | 510.00 | |
| | Current | R-157259 | 04/18/2024 | 04/2024 | 4015402000 | 1210000000 | 20.00 | |
| | Current | R-157259 | 04/18/2024 | 04/2024 | 4078000000 | 2165000000 | -20.00 | |
| | | | | | | | **510.00** | |
| | | | | | | | | |
| | | | | | | | 265,980.79 | |

+$928 non tenant receipts
=$266,908.79 Deposit Register Total

# Deposit Register

Property=pvrec  AND Bank=pvrec  AND Deposit Date=04/01/2024-04/30/2024

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|------|----------|------|--------|--------|------|--------|---------|
| (pvrec) - 12  04/03/2024 | | | | | | | |
| | pvrec | 107 | 00017017 | 04/2024 | 04/03/2024 | 4,184.00 | 119 |
| | pvrec | 107 | 00017017 | 04/2024 | 04/03/2024 | 2,855.00 | 2579 |
| | pvrec | 107 | 00017017 | 04/2024 | 04/03/2024 | -2,855.00 | 2579 |
| | pvrec | 112 | 00017021 | 04/2024 | 04/03/2024 | 4,758.00 | 815 |
| | pvrec | 208 | 00017033 | 04/2024 | 04/03/2024 | 2,855.00 | 3536 |
| | pvrec | 209 | 00017035 | 04/2024 | 04/03/2024 | 3,288.00 | 5603 |
| | pvrec | 209 | 00017035 | 04/2024 | 04/03/2024 | 1,000.00 | 2593 |
| | pvrec | 230 | 00017050 | 04/2024 | 04/03/2024 | 1,135.00 | 310 |
| | pvrec | 230 | 00017051 | 04/2024 | 04/03/2024 | 3,655.00 | 310 |
| | | | | | | **20,875.00** | |
| | | | | | | | |
| | pvrec | 208 | 00017034 | 04/2024 | 04/03/2024 | 2,855.00 | 2579 |
| | | | | | | **2,855.00** | |
| | | | | | | | |
| | pvrec | 106 | 00017016 | 04/2024 | 04/05/2024 | 3,250.00 | ACH |
| | pvrec | 111 | 00017020 | 04/2024 | 04/05/2024 | 3,683.00 | ACH |
| | pvrec | 119 | 00017024 | 04/2024 | 04/05/2024 | 3,510.00 | ACH |
| | pvrec | 121 | 00017025 | 04/2024 | 04/05/2024 | 50.00 | ACH |
| | pvrec | 124 | 00017027 | 04/2024 | 04/05/2024 | 5,150.00 | ACH |
| | pvrec | 201 | 00017029 | 04/2024 | 04/05/2024 | 2,680.00 | ACH |
| | pvrec | 206 | 00017032 | 04/2024 | 04/05/2024 | 3,525.00 | ACH |
| | pvrec | 207 | 00017055 | 04/2024 | 04/05/2024 | 2,545.00 | ACH |
| | pvrec | 212 | 00017037 | 04/2024 | 04/05/2024 | 3,605.00 | ACH |
| | pvrec | 214 | 00017056 | 04/2024 | 04/05/2024 | 2,305.00 | ACH |
| | pvrec | 219 | 00017044 | 04/2024 | 04/05/2024 | 5,133.00 | ACH |
| | pvrec | 231 | 00017053 | 04/2024 | 04/05/2024 | 2,240.00 | ACH |
| | pvrec | 306 | 00017046 | 04/2024 | 04/05/2024 | 4,905.00 | ACH |
| | pvrec | 309 | 00017064 | 04/2024 | 04/05/2024 | 21,549.00 | ACH |
| | pvrec | 311 | 00017066 | 04/2024 | 04/05/2024 | 6,443.00 | ACH |
| | pvrec | 313 | 00017068 | 04/2024 | 04/05/2024 | 4,605.00 | ACH |
| | pvrec | 314 | 00017069 | 04/2024 | 04/05/2024 | 5,725.00 | ACH |
| | | | | | | **80,903.00** | |
| | | | | | | | |
| | pvrec | | | 04/2024 | 04/08/2024 | 464.00 | 04237977 |
| | pvrec | 101 | 00017013 | 04/2024 | 04/08/2024 | 3,330.00 | 4453 |
| | pvrec | 104 | t0018170 | 04/2024 | 04/08/2024 | 3,860.00 | 8211 |
| | pvrec | 223 | 00017047 | 04/2024 | 04/08/2024 | 2,471.00 | 363 |
| | pvrec | 225 | 00017048 | 04/2024 | 04/08/2024 | 4,580.00 | 4096 |
| | pvrec | 232 | 00017052 | 04/2024 | 04/08/2024 | 4,319.00 | 508 |
| | | | | | | **19,024.00** | |
| | | | | | | | |
| | pvrec | 217 | 00017042 | 04/2024 | 04/11/2024 | 3,683.00 | ACH |
| | | | | | | **3,683.00** | |
| | | | | | | | |
| | pvrec | 103 | 00017045 | 04/2024 | 04/12/2024 | 5,360.00 | 1067 |
| | pvrec | 125 | 00017028 | 04/2024 | 04/12/2024 | 4,128.00 | 519 |
| | pvrec | 205 | 00017031 | 04/2024 | 04/12/2024 | 500.00 | 231 |
| | pvrec | 205 | 00017031 | 04/2024 | 04/12/2024 | 500.00 | 232 |
| | pvrec | 213 | 00017038 | 04/2024 | 04/12/2024 | 6,807.88 | 9336 |
| | pvrec | 230 | 00017050 | 04/2024 | 04/12/2024 | 1,135.00 | 284 |
| | pvrec | 230 | 00017051 | 04/2024 | 04/12/2024 | 3,655.00 | 284 |

# Deposit Register

Property=pvrec  AND Bank=pvrec  AND Deposit Date=04/01/2024-
04/30/2024

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| | pvrec | 232 | 00017052 | 04/2024 | 04/12/2024 | 4,319.00 | 8902 |
| | pvrec | 307 | 00017063 | 04/2024 | 04/12/2024 | 12,250.00 | 5028 |
| | | | | | | **38,654.88** | |
| | | | | | | | |
| | pvrec | 309 | 00017065 | 04/2024 | 04/12/2024 | 6,612.00 | |
| | | | | | | **6,612.00** | |
| | | | | | | | |
| | pvrec | 102 | 00017039 | 04/2024 | 04/15/2024 | 3,197.00 | |
| | pvrec | 110 | 00017019 | 04/2024 | 04/15/2024 | 6,333.00 | |
| | pvrec | 216 | 00017041 | 04/2024 | 04/15/2024 | 4,028.00 | |
| | pvrec | 312 | 00017067 | 04/2024 | 04/15/2024 | 14,038.00 | |
| | pvrec | 319 | 00017071 | 04/2024 | 04/15/2024 | 6,490.00 | |
| | | | | | | **34,086.00** | |
| | | | | | | | |
| | pvrec | 215 | 00017040 | 04/2024 | 04/18/2024 | 15,246.00 | |
| | | | | | | **15,246.00** | |
| | | | | | | | |
| | pvrec | 115 | 00017058 | 04/2024 | 04/18/2024 | 4,150.00 | |
| | pvrec | 126 | 00017057 | 04/2024 | 04/18/2024 | 3,105.00 | |
| | pvrec | 211 | 00017036 | 04/2024 | 04/18/2024 | 6,390.00 | |
| | pvrec | 405 | 00017054 | 04/2024 | 04/18/2024 | -5,820.00 | |
| | pvrec | 405 | 00017054 | 04/2024 | 04/18/2024 | 5,820.00 | |
| | pvrec | 414 | 00017059 | 04/2024 | 04/18/2024 | -530.00 | |
| | pvrec | 414 | 00017059 | 04/2024 | 04/18/2024 | 530.00 | |
| | | | | | | **13,645.00** | |
| | | | | | | | |
| | pvrec | 226 | 00017049 | 04/2024 | 04/18/2024 | 2,513.49 | |
| | | | | | | **2,513.49** | |
| | | | | | | | |
| | pvrec | 405 | 00017054 | 04/2024 | 04/18/2024 | 4,288.42 | 074 |
| | | | | | | **4,288.42** | |
| | | | | | | | |
| | pvrec | 205 | 00017031 | 04/2024 | 04/22/2024 | 1,500.00 | 437 |
| | | | | | | **1,500.00** | |
| | | | | | | | |
| | pvrec | 218 | 00018239 | 04/2024 | 04/22/2024 | 500.00 | 746 |
| | | | | | | **500.00** | |
| | | | | | | | |
| | pvrec | | | 04/2024 | 04/12/2024 | 464.00 | 4242132 |
| | | | | | | **464.00** | |
| | | | | | | | |
| | pvrec | 414 | 00017059 | 04/2024 | 05/18/2024 | 510.00 | 107 |
| | | | | | | **510.00** | |
| | | | | | | | |
| | pvrec | 309 | 00017064 | 04/2024 | 04/10/2024 | 14,366.00 | 5796 |
| | pvrec | 309 | 00017064 | 04/2024 | 04/10/2024 | 7,183.00 | 5802 |

Page 3

# Deposit Register

Property=pvrec  AND Bank=pvrec  AND Deposit Date=04/01/2024-
04/30/2024

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|------|----------|------|--------|--------|------|-------:|---------|
| Total (pvrec) - 28  04/10/2024 | | | | | | 21,549.00 | |
| | | | | | | | |
| | | | | | | 266,908.79 | |

# Monthly Billing Summary

Community: pvrec
As of Month: 04/2024
Summary By Charge Code: No

| Community | Current | Prior | Variance |
|---|---|---|---|
| Greenfield of Perkiomen Valley (pvrec) | $208,115.03 | $232,174.97 | ($24,059.94) |
| **Grand Total** | **$208,115.03** | **$232,174.97** | **($24,059.94)** |

Community: pvrec
As of Month: 04/2024

## Summary

| Charge Code | Description | Current | Prior | Variance |
|---|---|---:|---:|---:|
| alrent | RoomandBoard-AssistedLiving | $117,535.03 | $123,591.97 | ($6,056.94) |
| level1al | AssistedLivingServic | $9,805.00 | $11,495.00 | ($1,690.00) |
| level2al | AssistedLivingServicesII | $12,155.00 | $12,155.00 | $0.00 |
| level3al | AssistedLivingServicesIII | $3,300.00 | $3,300.00 | $0.00 |
| level4al | AssistedLivingRevenueIV | $7,800.00 | $10,450.00 | ($2,650.00) |
| medlvl1 | MedicationLevel1Revenue-AL | $125.00 | $0.00 | $125.00 |
| scrent | RoomandBoard-Special Care | $33,060.00 | $41,373.00 | ($8,313.00) |
| scserv2 | Special Care Services II | $4,210.00 | $4,210.00 | $0.00 |
| scserv3 | Special Care Services III | $5,050.00 | $7,575.00 | ($2,525.00) |
| scserv4 | Special Care Services IV | $11,800.00 | $14,750.00 | ($2,950.00) |
| scserv5 | Special Care Services V | $3,275.00 | $3,275.00 | $0.00 |
| **Grand Total** | | **$208,115.03** | **$232,174.97** | **($24,059.94)** |

# Aging By Accounting Period - Detail

For: pvrec
Month: 04/2024
Minimum Amount: $(100,000.00)
Exclude Resident(s) with Zero balances: Yes
Exclude Resident(s) with Zero Balance Prepays: Yes

| Resident Payer | Unit - Privacy Level Payer Phone | Total Due | Current | 1 Month Past Due | 2 Months Past Due | 3 Months Past Due | 4 Months Past Due | 5 + Months Past Due | Pre-Payments | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Community: pvrec - Greenfield of Perkiomen Valley** | | | | | | | | | | |
| **Resident Status: Current** | | | | | | | | | | |
| | 203 - Single | $11,175.00 | $3,725.00 | $3,725.00 | $3,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,175.00 |
| | 104 - Single | $3,692.44 | $3,692.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,692.44 |
| | 115 - Single | $125.00 | $125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| | 211 - Single | $3,195.00 | $0.00 | $0.00 | $3,195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,195.00 |
| | 309 - Double A | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,549.00 | $(21,549.00) |
| | 126 - Single | $6,210.00 | $3,105.00 | $0.00 | $3,105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,210.00 |
| **Total for Resident Status: Current** | | $24,397.44 | $10,647.44 | $3,725.00 | $10,025.00 | $0.00 | $0.00 | $0.00 | $21,549.00 | $2,848.44 |
| **Resident Status: Moved Out** | | | | | | | | | | |
| | 306 - Double A | $646.97 | $646.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $646.97 |
| | 301 - Double A | $7,193.00 | $0.00 | $7,193.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,193.00 |
| | 310 - Single | $12,257.63 | $7,947.63 | $0.00 | $4,310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,257.63 |
| **Total for Resident Status: Moved Out** | | $20,097.60 | $8,594.60 | $7,193.00 | $4,310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,097.60 |
| **Resident Status: Future** | | | | | | | | | | |
| | 218 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $(500.00) |
| **Total for Resident Status: Future** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $(500.00) |
| **Grand Total** | | $44,495.04 | $19,242.04 | $10,918.00 | $14,335.00 | $0.00 | $0.00 | $0.00 | $22,049.00 | $22,446.04 |

# Move-In Report with Lease Rates

Community: Greenfield of Perkiomen Valley(pvrec)
Move In Date: 04/01/2024 and 04/30/2024
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

| Unit Type | Service Start Date | Move In Date | Contract Type | Prospect Code | Resident | Current Status | Privacy Level | Sales Counselor | Prospect Source | Market Rate | Actual Rate | Variance | Deposit | Contract Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Grand Total Move Ins: 0**

**Grand Total Residents: 0**

Community: Greenfield of Perkiomen Valley(pvrec)
Move In Date: 04/01/2024 and 04/30/2024
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

Move-In Report with Lease Rates

# Move-Out Report

Community: Greenfield of Perkiomen Valley(pvrec)
Move Outs Between 04/01/2024 and 04/30/2024
For Actual Move Outs
Sort By: Resident Last Name
Include Second Residents: No

| Unit | Unit Type | Contract Type | Move In Date | Notice Date | Move Out Date | Billing End Date | Resident | Resident Status | Privacy Level | Stay In Months | Move Out Reason |
|------|-----------|---------------|--------------|-------------|---------------|------------------|----------|-----------------|---------------|----------------|-----------------|
| **Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | |
| **Care Level: Assisted Living** | | | | | | | | | | | |
| 230 | AL Studio Birch Shared (birchsh) | Permanent | 02/01/2024 | 04/26/2024 | 04/30/2024 | 04/30/2024 | | Moved Out | Double B | 2 | Death |
| **Total For Assisted Living: 1** | | | | | | | | | | | |
| **Care Level: Dementia Care** | | | | | | | | | | | |
| 306 | MC Studio Willow Shared (willowsh) | Permanent | 02/01/2024 | 04/26/2024 | 04/30/2024 | 04/30/2024 | | Moved Out | Double A | 2 | Death |
| 301 | MC Studio Willow Shared (willowsh) | Permanent | 08/08/2023 | 03/11/2024 | 04/01/2024 | 03/31/2024 | | Moved Out | Double A | 8 | Competition - Financial |
| 310 | MC Studio Willow (willo) | Permanent | 02/01/2024 | 04/11/2024 | 04/30/2024 | 04/30/2024 | | Moved Out | Single | 2 | Competition - Service |

# Move-Out Report

Community: Greenfield of Perkiomen Valley(pvrec)
Move Outs Between 04/01/2024 and 04/30/2024
For Actual Move Outs
Sort By: Resident Last Name
Include Second Residents: No

| Unit | Unit Type | Contract Type | Move In Date | Notice Date | Move Out Date | Billing End Date | Resident | Resident Status | Privacy Level | Stay In Months | Move Out Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | MC Studio Willow Shared (willowsh) | Permanent | 01/13/2023 | 04/10/2024 | 04/30/2024 | 04/30/2024 | | Moved Out | Double A | 15 | Death |

**Total For Dementia Care: 4**

**Total Move Outs: 5**
**Total Distinct Residents: 5**

## Move-out Analysis by Resident Care Level

| Resident Care Level | Count | Percentage | Average Stay in Months |
|---|---|---|---|
| **Greenfield of Perkiomen Valley (pvrec)** | | | |
| Assisted Living | 1 | 20.00% | 2 |
| Dementia Care | 4 | 80.00% | 7 |
| | **5** | **100.00%** | **6** |
| | **5** | **100.00%** | **6** |

## Move-out Analysis by Move Out Reason

| Move Out Reason | Count | Percentage | Average Stay in Months |
|---|---|---|---|
| **Greenfield of Perkiomen Valley (pvrec)** | | | |
| Competition - Financial | 1 | 20.00% | 8 |
| Competition - Service | 1 | 20.00% | 2 |
| Death | 3 | 60.00% | 6 |
| | **5** | **100.00%** | **6** |
| | **5** | **100.00%** | **6** |

# Vacancy Status Report

Community: Greenfield of Perkiomen Valley (pvrec)

As Of: 04/30/2024

Show Excluded / Waitlisted Units?: No

x: Excluded Units    w: Waitlisted Units    Future Resident Information appears only when report is run for Today or Future Date

## Vacant

| Unit | x w Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **For Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | |
| 111 | 2 | Assisted Living | Double A | $2,570.00 | *Never Rented | | | | | | 84 |
| 223 | 2 | Assisted Living | Double A | $2,570.00 | *Never Rented | | | | | | 84 |
| 306 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 84 |
| 307 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 84 |
| 311 | 2 | Dementia Care | Double A | $3,630.00 | *Never Rented | | | | | | 84 |
| 313 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 84 |
| 314 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 84 |
| 319 | 2 | Dementia Care | Double B | $3,630.00 | *Never Rented | | | | | | 84 |
| 414 | 2 | Assisted Living | Double A | $2,570.00 | ███████ | Assisted Living | Double A | 02/01/2024 | | 04/11/2024 | 19 |

**Total Vacant Units: 4.50**

Community: Greenfield of Perkiomen Valley (pvrec)

As Of: 04/30/2024

Show Excluded / Waitlisted Units?: No

x: Excluded Units    w: Waitlisted Units    Future Resident Information appears only when report is run for Today or Future Date

## NoticeToVacate

| Unit | x w Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **For Community: Greenfield of Perkiomen Valley (pvrec)** | | | | | | | | | | | |
| 311 | 2 | Dementia Care | Double B | $3,630.00 | ███████ | Dementia Care | Double B | 06/24/2020 | 04/26/2024 | 05/26/2024 | -26 |

**Total NoticeToVacate Units: 0.50**

# Receivable Summary by Charge Code

Property=pvrec  AND mm/yy=04/2024-04/2024

| Charge Code | Charge Name | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
|  |  | -374.00 | 0.00 | 21,445.00 | -21,819.00 |
| alrent | RoomandBoard-AssistedLiving | 40,966.16 | 113,608.48 | 129,920.68 | 24,653.96 |
| alvadisc | AL VA Discount - LT | -1,000.00 | -500.00 | -1,500.00 | 0.00 |
| commfee | Community/MoveInFee | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| level1al | AssistedLivingServic | 4,771.58 | 8,256.68 | 10,660.00 | 2,368.26 |
| level2al | AssistedLivingServicesII | 3,315.00 | 12,155.00 | 14,782.40 | 687.60 |
| level3al | AssistedLivingServicesIII | 3,300.00 | 3,300.00 | 1,650.00 | 4,950.00 |
| level4al | AssistedLivingRevenueIV | -637.42 | 300.00 | 7,800.00 | -8,137.42 |
| medlvl1 | MedicationLevel1Revenue-AL | 0.00 | 125.00 | 125.00 | 0.00 |
| miscrev | MiscellaneousRevenue | 0.00 | 0.00 | 0.00 | 0.00 |
| prepayin | PrepaidRentIncome | 0.00 | 0.00 | 500.00 | -500.00 |
| pvsmgmt | Previous Managment Collections | -6,681.00 | 0.00 | -6,681.00 | 0.00 |
| refund | Resident Refund | 0.00 | 12,208.48 | 12,208.48 | 0.00 |
| scrent | RoomandBoard-Special Care | 16,439.06 | 37,565.39 | 39,053.06 | 14,951.39 |
| scserv1 | Special Care Services I | 0.00 | 2,424.57 | 0.00 | 2,424.57 |
| scserv2 | Special Care Services II | 2,105.00 | 2,866.68 | 2,105.00 | 2,866.68 |
| scserv3 | Special Care Services III | -1,162.83 | 5,050.00 | 3,887.17 | 0.00 |
| scserv4 | Special Care Services IV | 5,900.00 | 11,800.00 | 17,700.00 | 0.00 |
| scserv5 | Special Care Services V | 6,550.00 | 3,275.00 | 9,825.00 | 0.00 |
|  |  | **75,991.55** | **212,435.28** | **265,980.79** | **22,446.04** |

# NSF Receipt Register

Property= Greenfield of Perkiomen Valley (pvrec)

Month Range=04/2024-04/2024

| Property/ Unit | Tenant | Name | Status | NSF Tran# | Date | Month | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 | |