| | | |
|---|---|---|
| **DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE FOR THE REGISTERED HOLDERS OF WELLS FARGO COMMERCIAL MORTGAGE SECURITIES, INC., MULTIFAMILY MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-KS06,** | : : : : : : : : : | **CIVIL ACTION** <br><br> **NO. 2:23-cv-01439-TJS** |
| **Plaintiff,** | : : | |
| **v.** | : : : | |
| **GREENFIELD OF PERKIOMEN VALLEY, LLC,** | : : : : | |
| **Defendant.** | : : | |

## RECEIVER'S FINAL REPORT

COMES NOW Sal Thomas of Tarantino Properties, Inc., Receiver ("Receiver") in the above styled and numbered cause and, pursuant to the Order Appointing Receiver entered by the Court on January 3, 2024 ("Receivership Order"), files this Final Report.

### I.    RECEIVER'S FINAL REPORT

1.     Pursuant to the Receivership Order, Receiver submits to the Court this Final Report for the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania (the "Property"). This Final Report pertains to the Property comprising the receivership as of April 30, 2025 and is more fully set forth on the attached **Exhibit "A"**, which is incorporated herein by reference.

2.     I hereby declare that the financial information contained in this Final Report is true, accurate and complete, to the best of my knowledge and belief.

Respectfully submitted,

_____

Sal Thomas
Tarantino Properties, Inc.
Court Appointed Receiver
7887 San Felipe, Suite 237
Houston, Texas 77063
Telephone:  713-974-4292
Facsimile:  713-974-5846

<u>EXHIBIT "A"</u>

## RECEIVER'S FINAL REPORT FOR GREENFIELD SENIOR LIVING OF PERKIOMEN VALLEY

### INTRODUCTION

Sal Thomas of Tarantino Properties, Inc. ("**Receiver**") took possession of the Assisted Living and Memory Care facility commonly known as Greenfield Senior Living of Perkiomen Valley located at 300 Perkiomen Valley, Schwenksville, Pennsylvania ("**Property**") following the entry of the Order Appointing Receiver entered on January 3, 2024.

### STATUS OF THE PROPERTY

***Rent Collection & Occupancy:*** Receiver collected $149,671.80 in total revenue in April. As of April 30, 2025, the overall occupancy of the Property was approximately 33%. A copy of the rent roll is attached hereto as **Exhibit "1"**. As of April 30, 2025, there were 62 vacant units.

During the month of April, there was one move-in and 1.5 move-outs at the Property.

As of April 30, 2025, there was no delinquent rent balance at the Property.

***Make Ready Status:*** Of the 62 vacant units, 11.5 are ready for occupancy.

During the course of the receivership, Receiver completed the admission process for all qualified applicants in order to increase occupancy.

***Staff & Management:*** As of April 30, 2025, Receiver believed that the current staffing ratio at the Property was sufficient to meet the needs of the residents; however, during the course of the receivership, Receiver utilized temporary staff and hired new employees to fill vacant positions.

***Licensing:*** The provisional license that originally expired in January 2025 now expires in September 2025. The state surveyor continues to visit the Property on a frequent basis to follow up on outstanding issues.

***Records:*** As noted in Receiver's First Report, following Takeover, Borrower provided Receiver with limited information needed for the operation of the Property. Borrower did provide Receiver with an income statement containing information regarding the January rents collected but Receiver was not able to reconcile this information without the bank statements which were not provided. The January income statement originally included total net operating revenue of $253,853 and $118,568 in operating income but following multiple requests for those funds, Borrower produced a new income statement that included only $73,699 in total net operating revenue and an operating loss of $69,961. As a result and as noted above, Borrower did not turn over any bank statements (or other information) which would permit Receiver to determine exactly which residents paid January rent to Borrower and the total amount paid. Receiver has followed up with Borrower and requested that Borrower provide its January accounts receivable report so that Receiver could determine exactly which residents paid January

rent to Borrower and the total amount paid. During the course of the receivership, the requested information was not provided by Borrower.

*Maintenance:* During the month of April, Receiver incurred expenses relating to routine Property operations, including for utilities, insurance, food, kitchen, office, cleaning, administrative, maintenance and housekeeping supplies, resident care and events/activities, employee hiring/screening, employee training/education/retention, television, telephone, internet, IT services, dishwasher rental and chemicals, pest control, fuel for the facility bus and brokerage services.

Receiver also incurred expenses to: (1) replace the memory care keypad; (2) purchase Wi-Fi extenders for the second floor; (3) complete sewer pipe leak repairs, snake grease out of the floor drain, clear a grease trap line blockage and clean the grease trap; (4) complete water and grease cleanup in the basement; (5) complete between tenant renovations; and (6) pay for the renewal of the elevator certificate of operation and the renewal of the food permit.

*Litigation:* During the course of the receivership, Receiver was made aware of two pending lawsuits which were brought against the Property related to services provided prior to the Takeover. Specifically, Lumez Landscaping LLC has a judgment for $2,616.75 against the Borrower and Tri-State Elevator Company Inc. filed an arbitration demand against the Borrower seeking the recovery of $16,684.02.

*Receiver's Compensation:* Pursuant to paragraph 17 of the Order Appointing Receiver, Receiver is entitled to a monthly Receivership Fee of $1,500.00, and a monthly Management Fee totaling $12,000.00.

*Final Operations Overview:* The financial information required by the Order Appointing Receiver is attached hereto as **Exhibit "2"**. After ensuring that all of Receiver's fees and expenses and that the operating expenses of the receivership have been paid, Receiver will return any remaining funds to Plaintiff.

# EXHIBIT 1

# Rent Roll

Community: pvrec
As of Date: 04/30/2025
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenfield of Perkiomen Valley (pvrec) | | | | | | | | | | | | | | | | | |
| | | | 101 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $3,330.00 | $3,330.00 | $0.00 | $0.00 |
| | | | 102 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 103 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $4,255.00 | $4,255.00 | $0.00 | $1,105.00 Detail |
| | | | 104 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 105 | 283 | dogwood | 1 | PRI | | | 09/01/2024 | AL | $3,530.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $0.00 |
| | | | 106 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,250.00 | $3,250.00 | $0.00 | $0.00 |
| | | | 107 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $3,079.00 | $3,079.00 | $0.00 | $1,105.00 Detail |
| | | | 108 | 325 | brichsh | 2 | SPA | | | 05/09/2024 | AL | $2,570.00 | MLY | $3,680.00 | $3,680.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 109 | 250 | holly | 1 | PRI | | | 03/12/2023 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $1,105.00 Detail |
| | | | 110 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $605.00 Detail |
| | | | 111 | 325 | brichsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | 02/01/2024 | AL | $2,570.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $0.00 |
| | | | 112 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,653.00 | $3,653.00 | $0.00 | $1,105.00 Detail |
| | | | 113 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 114 | 530 | oaks | 1 | PRI | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 115 | 530 | oaks | 2 | PRI | | | 02/01/2024 | AL | $4,260.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $1,650.00 Detail |
| | | | 115 | 530 | oaks | 2 | SEC | | | | AL | $530.00 | MLY | $530.00 | $530.00 | $0.00 | $0.00 |
| | | | 117 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 118 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 119 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $605.00 Detail |
| | | | 120 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 121 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $(395.00) Detail |
| | | | 122 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 123 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 124 | 283 | dogwood | 1 | PRI | | | 02/01/2024 | AL | $3,530.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $2,650.00 Detail |
| | | | 125 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $3,023.00 | $3,023.00 | $0.00 | $1,105.00 Detail |
| | | | 126 | 250 | holly | 1 | PRI | | | 01/29/2025 | AL | $2,905.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $730.00 Detail |

Community: pvrec
As of Date: 04/30/2025
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units   w: Waitlisted Units   AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 201 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,075.00 | $2,075.00 | $0.00 | $605.00 Detail |
| | | | 202 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 203 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 204 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 205 | 250 | holly | 1 | PRI | | | 02/01/2024 | AL | $2,905.00 | MLY | $2,500.00 | $2,500.00 | $0.00 | $125.00 Detail |
| | | | 206 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 207 | 250 | holly | 1 | PRI | | | 03/14/2025 | AL | $2,905.00 | MLY | $2,905.00 | $2,905.00 | $0.00 | $730.00 Detail |
| | | | 208 | 350 | burchdsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 209 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $605.00 Detail |
| | | | 210 | 325 | birch | 1 | PRI | | | 07/18/2024 | AL | $3,680.00 | MLY | $500.00 | $500.00 | $0.00 | $1,495.00 Detail |
| | | | 210 | 325 | birch | 1 | SEC | | | 06/14/2024 | AL | $0.00 | MLY | $3,680.00 | $3,680.00 | $0.00 | $1,205.00 Detail |
| | | | 211 | 350 | birchde | 1 | PRI | | | 02/01/2024 | AL | $4,025.00 | MLY | $2,590.00 | $2,590.00 | $0.00 | $0.00 |
| | | | 212 | 250 | holly | 1 | PRI | | | | AL | $2,905.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 213 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $2,298.94 | $2,298.94 | $0.00 | $1,105.00 Detail |
| | | | 214 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 215 | 325 | birch | 1 | PRI | | | 11/08/2024 | AL | $3,680.00 | MLY | $3,680.00 | $3,680.00 | $0.00 | $1,495.00 Detail |
| | | | 216 | 350 | birchde | 1 | PRI | | | 02/01/2024 | AL | $4,025.00 | MLY | $4,028.00 | $4,028.00 | $0.00 | $0.00 |
| | | | 217 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 218 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 219 | 350 | birchde | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 220 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 221 | 350 | birch | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 222 | 350 | birchde | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 223 | 350 | burchdsh | 2 | SPA | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 224 | 350 | birchde | 1 | PRI | | | | AL | $4,025.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 225 | 325 | birch | 1 | PRI | | | 04/19/2025 | AL | $3,680.00 | MLY | $3,680.00 | $1,452.63 | $0.00 | $288.16 Detail |
| | | | 226 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $3,683.00 | $3,683.00 | $0.00 | $125.00 Detail |

Thursday, May 8, 2025

Community: pvrec
As of Date: 04/30/2025
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 227 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 228 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 229 | 283 | dogwood | 1 | PRI | | | | AL | $3,530.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 230 | 325 | brichsh | 2 | SPA | | | 02/01/2024 | AL | $2,570.00 | MLY | $2,495.00 | $2,495.00 | $0.00 | $605.00 Detail |
| | | | | | | | SPB | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 231 | 325 | birch | 1 | PRI | | | 02/01/2024 | AL | $3,680.00 | MLY | $1,635.00 | $1,635.00 | $0.00 | $605.00 Detail |
| | | | 232 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 301 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | 11/18/2024 | DM | $3,630.00 | MLY | $3,630.00 | $3,630.00 | $0.00 | $2,915.00 Detail |
| | | | 302 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 303 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 304 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 305 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 306 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 307 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 308 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 309 | 300 | willowsh | 2 | SPA | | | 07/18/2018 | DM | $3,630.00 | MLY | $3,908.00 | $3,908.00 | $0.00 | $3,275.00 Detail |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

AU: Additional Units

Community: pvrec
As of Date: 04/30/2025
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 310 | 300 | willowsh | 2 | SPA | ██████ | ███ | ░1/2024 | DM | $3,630.00 | MLY | $3,630.00 | $3,630.00 | $0.00 | $1,555.00 Detail |
| | | | | | | | SPB | ██████ | ███ | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 311 | 300 | willowsh | 2 | SPA | ██████ | ███ | ░1/2024 | DM | $3,630.00 | MLY | $3,630.00 | $3,630.00 | $0.00 | $1,680.00 Detail |
| | | | | | | | SPB | ██████ | ███ | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 312 | 300 | willo | 1 | PRI | ██████ | ███ | ░7/2017 | DM | $5,088.00 | MLY | $4,069.00 | $4,069.00 | $0.00 | $2,950.00 Detail |
| | | | 313 | 300 | willo | 1 | PRI | ██████ | ███ | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 314 | 300 | willowsh | 2 | SPA | ██████ | ███ | ░9/2020 | DM | $3,630.00 | MLY | $3,200.00 | $3,200.00 | $0.00 | $2,525.00 Detail |
| | | | | | | | SPB | ██████ | ███ | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 315 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 316 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 317 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 318 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 319 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 320 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 321 | 300 | willowsh | 2 | SPA | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | | | | DM | $3,630.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 322 | 300 | willo | 1 | PRI | | | | DM | $5,088.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 401 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 402 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 403 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 404 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 405 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 406 | 325 | birch | 1 | PRI | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Community: pvrec
As of Date: 04/30/2025
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes

x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit | Unit Sqft | Unit Type | Unit Capacity | Privacy Level | Resident | Units Occupied Disregarding Capacity (D) | Capacity Occupied (E) | Additional Unit Capacity Occupied (F) | Resident Birth Date | Resident Move In Date | Care Level | Unit Market Rate | Rate Type | Accommodation Per Period | Service Monthly | Resident Deposit | Other Charges (monthly) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 407 | 325 | birch | 1 | PRI | *Vacant | | | | | | AL | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 408 | 325 | birch | 1 | PRI | *Vacant | | | | | | AL | $3,680.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 409 | 530 | oaks | 1 | PRI | *Vacant | | | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 410 | 530 | oaks | 1 | PRI | *Vacant | | | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 411 | 530 | oaks | 1 | PRI | *Vacant | | | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 412 | 530 | oaks | 1 | PRI | *Vacant | | | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 413 | 530 | oaks | 1 | PRI | *Vacant | | | | | | AL | $4,260.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 414 | 530 | oaksh | 2 | SPA | *Vacant | | | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | SPB | *Vacant | | | | | | AL | $2,570.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Totals For Greenfield of Perkiomen Valley (pvrec)    $405,616.00    $110,558.57    $0.00    $35,258.16

$35,258.16

## Summary for Community: Greenfield of Perkiomen Valley (pvrec)

| Total Units (A) | Total Sqft | Total Capacity (B) | Total Occupied (C) | Units Occupied Disregarding Capacity (D) | Capacity Occupied (E) | Additional Unit Capacity Occupied (F) | Second Residents | Total Residents | Occupancy % (E/B) | Avg. Age Of Resident | Avg. Age Of 2nd Resident | Total Waitlisted Units | Total Excluded Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 29,703.00 | 115 | 31.00 | 35 | 36.00 | 37 | 2 | 37 | 31.3% | 84.03 | 84.50 | 0 | 0 |

Community: pvrec
As of Date: 04/30/2025
Show Excluded / Waitlisted Units: No
Show Vacant Units: Yes
x: Excluded Units    w: Waitlisted Units    AU: Additional Units
Occupancy Type: Financial Lease Based

**Legend**

## Care Level Codes

| Code | Care Level | Currently Active ? |
|------|------------|--------------------|
| 83S | Assisted Living Care | No |
| AL | Assisted Living | Yes |
| DM | Dementia Care | Yes |
| IL | Independent Living | Yes |
| LTC | Long Term Care | Yes |
| RET | Retail | Yes |
| SNF | Skilled Nursing Facilities | Yes |

## Privacy Level Codes

| Code | Privacy Level | Currently Active ? |
|------|---------------|--------------------|
| DAS | Double A Second Resident | Yes |
| DBS | Double B Second Resident | Yes |
| PRI | Single | Yes |
| QAS | Quadruple A Second Resident | Yes |
| QBS | Quadruple B Second Resident | Yes |
| QCS | Quadruple C Second Resident | Yes |
| QDA | Quadruple A | Yes |
| QDB | Quadruple B | Yes |
| QDC | Quadruple C | Yes |
| QDD | Quadruple D | Yes |
| QDS | Quadruple D Second Resident | Yes |
| SEC | Second Resident | Yes |
| SPA | Double A | Yes |
| SPB | Double B | Yes |
| TAS | Triple A Second Resident | Yes |
| TBS | Triple B Second Resident | Yes |
| TCS | Triple C Second Resident | Yes |
| TOA | Triple A | Yes |
| TOB | Triple B | Yes |
| TOC | Triple C | Yes |

Thursday, May 8, 2025

# EXHIBIT 2

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Apr 2025
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL ROOM ...** | | | | | | | | | |
| Gross/Market Rent-SC | 143,345.00 | 144,516.00 | -1,171.00 | -0.81 | 572,775.33 | 578,064.00 | -5,288.67 | -0.91 | 1,734,192.00 |
| Vacancy-SC | -121,278.00 | -114,662.00 | -6,616.00 | -5.77 | -471,177.19 | -458,648.00 | -12,529.19 | -2.73 | -1,375,944.00 |
| Gross/Market Rent-AL | 253,118.16 | 260,570.00 | -7,451.84 | -2.86 | 1,007,281.33 | 1,042,280.00 | -34,998.67 | -3.36 | 3,126,840.00 |
| Vacancy-AL | -160,797.24 | -164,639.00 | 3,841.76 | 2.33 | -657,020.46 | -658,556.00 | 1,535.54 | 0.23 | -1,975,668.00 |
| TOTAL GROSS POTENTIA... | 114,387.92 | 125,785.00 | -11,397.08 | -9.06 | 451,859.01 | 503,140.00 | -51,280.99 | -10.19 | 1,509,420.00 |
| **CONTRACTUAL ADJUSTMENTS** | | | | | | | | | |
| AL Long Term Discount | -988.79 | 0.00 | -988.79 | N/A | -2,571.82 | 0.00 | -2,571.82 | N/A | 0.00 |
| TOTAL CONTRACTUAL A... | -988.79 | 0.00 | -988.79 | N/A | -2,571.82 | 0.00 | -2,571.82 | N/A | 0.00 |
| **NET GROSS POTENTIAL RENT** | 113,399.13 | 125,785.00 | -12,385.87 | -9.85 | 449,287.19 | 503,140.00 | -53,852.81 | -10.70 | 1,509,420.00 |
| **RENT ADJUSTMENTS** | | | | | | | | | |
| Prepaid/Delinquent | -4,591.73 | 0.00 | -4,591.73 | N/A | 1,613.64 | 0.00 | 1,613.64 | N/A | 0.00 |
| Bad Debt | 0.00 | 0.00 | 0.00 | N/A | 39.86 | 0.00 | 39.86 | N/A | 0.00 |
| TOTAL RENT ADJUSTMENTS | -4,591.73 | 0.00 | -4,591.73 | N/A | 1,653.50 | 0.00 | 1,653.50 | N/A | 0.00 |
| NET ROOM & BOARD REVENUE | 108,807.40 | 125,785.00 | -16,977.60 | -13.50 | 450,940.69 | 503,140.00 | -52,199.31 | -10.37 | 1,509,420.00 |
| **OTHER REVENUE** | | | | | | | | | |
| Respite Revenue-AL | 0.00 | 0.00 | 0.00 | N/A | 5,341.80 | 0.00 | 5,341.80 | N/A | 0.00 |
| Assisted Living Services I | 6,294.41 | 4,600.00 | 1,694.41 | 36.84 | 22,845.19 | 18,400.00 | 4,445.19 | 24.16 | 55,200.00 |
| Assisted Living Services II | 8,840.00 | 8,840.00 | 0.00 | 0.00 | 35,360.00 | 35,360.00 | 0.00 | 0.00 | 106,080.00 |
| Assisted Living Services III | 2,974.34 | 1,650.00 | 1,324.34 | 80.26 | 8,304.27 | 6,600.00 | 1,704.27 | 25.82 | 19,800.00 |
| Assisted Living Revenue IV | 2,650.00 | 5,300.00 | -2,650.00 | -50.00 | 10,600.00 | 21,200.00 | -10,600.00 | -50.00 | 63,600.00 |
| Special Care Services I | 3,110.00 | 0.00 | 3,110.00 | N/A | 12,440.00 | 0.00 | 12,440.00 | N/A | 0.00 |
| Special Care Services II | 0.00 | 2,105.00 | -2,105.00 | -100.00 | 5,137.86 | 8,420.00 | -3,282.14 | -38.98 | 25,260.00 |
| Special Care Services III | 5,050.00 | 5,050.00 | 0.00 | 0.00 | 20,200.00 | 20,200.00 | 0.00 | 0.00 | 60,600.00 |
| Special Care Services IV | 2,950.00 | 5,900.00 | -2,950.00 | -50.00 | 15,953.29 | 23,600.00 | -7,646.71 | -32.40 | 70,800.00 |
| Special Care Services V | 3,275.00 | 3,275.00 | 0.00 | 0.00 | 13,100.00 | 13,100.00 | 0.00 | 0.00 | 39,300.00 |
| Retail Rental Income-OTH | 459.17 | 0.00 | 459.17 | N/A | 2,283.71 | 0.00 | 2,283.71 | N/A | 0.00 |
| Incontinence Supplies (Misc) | 740.00 | 0.00 | 740.00 | N/A | 2,960.00 | 0.00 | 2,960.00 | N/A | 0.00 |
| Incontinence Support (Misc) | 212.70 | 0.00 | 212.70 | N/A | 273.72 | 0.00 | 273.72 | N/A | 0.00 |

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Apr 2025
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Community/Move In Fee | 2,500.00 | 0.00 | 2,500.00 | N/A | 10,000.00 | 0.00 | 10,000.00 | N/A | 0.00 |
| Miscellaneous Revenue | 1,808.78 | 0.00 | 1,808.78 | N/A | 6,581.21 | 0.00 | 6,581.21 | N/A | 0.00 |
| TOTAL OTHER REVENUE | 40,864.40 | 36,720.00 | 4,144.40 | 11.29 | 171,381.05 | 146,880.00 | 24,501.05 | 16.68 | 440,640.00 |
| **TOTAL REVENUE** | **149,671.80** | **162,505.00** | **-12,833.20** | **-7.90** | **622,321.74** | **650,020.00** | **-27,698.26** | **-4.26** | **1,950,060.00** |
| EXPENSES | | | | | | | | | |
| PAYROLL | | | | | | | | | |
| Executive Director Wages | 9,583.34 | 9,875.00 | 291.66 | 2.95 | 38,333.36 | 39,500.00 | 1,166.64 | 2.95 | 118,500.00 |
| Director Wages-ACT | 4,073.34 | 4,195.50 | 122.16 | 2.91 | 16,293.36 | 16,782.00 | 488.64 | 2.91 | 50,346.00 |
| Director Wages-DIN | 5,416.66 | 0.00 | -5,416.66 | N/A | 17,862.70 | 0.00 | -17,862.70 | N/A | 40,831.00 |
| Director Wages-MTNC | 6,666.66 | 6,866.67 | 200.01 | 2.91 | 26,666.64 | 27,466.68 | 800.04 | 2.91 | 82,400.00 |
| Director Wages-MKT | 662.79 | 7,295.83 | 6,633.04 | 90.92 | 2,789.69 | 29,183.32 | 26,393.63 | 90.44 | 87,550.00 |
| Director Wages-AL | 7,500.00 | 7,725.00 | 225.00 | 2.91 | 30,000.00 | 30,900.00 | 900.00 | 2.91 | 92,700.00 |
| Business Director Wages | 7,088.21 | 6,012.50 | -1,075.71 | -17.89 | 27,708.71 | 24,050.00 | -3,658.71 | -15.21 | 72,150.00 |
| LPN Wages-AL | 0.00 | 1,200.00 | 1,200.00 | 100.00 | 1,289.30 | 4,800.00 | 3,510.70 | 73.14 | 14,400.00 |
| Nursing Aide Wages-AL | 46,231.60 | 65,000.00 | 18,768.40 | 28.87 | 147,334.54 | 245,000.00 | 97,665.46 | 39.86 | 825,624.00 |
| Cooks Wages | 4,572.40 | 0.00 | -4,572.40 | N/A | 11,712.55 | 0.00 | -11,712.55 | N/A | 0.00 |
| Wait Staff Wages | 4,114.05 | 0.00 | -4,114.05 | N/A | 14,751.34 | 0.00 | -14,751.34 | N/A | 33,480.00 |
| Dishwasher Wages | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 23,808.00 |
| Concierge Wages | 3,828.70 | 3,433.33 | -395.37 | -11.52 | 14,744.84 | 13,733.32 | -1,011.52 | -7.37 | 41,200.00 |
| Housekeeper Wages | 8,347.17 | 13,433.33 | 5,086.16 | 37.86 | 34,247.12 | 53,733.32 | 19,486.20 | 36.26 | 161,200.00 |
| Staff Wages-ACT | 3,029.49 | 3,420.83 | 391.34 | 11.44 | 12,737.46 | 13,683.32 | 945.86 | 6.91 | 41,050.00 |
| Commissions | 587.50 | 3,000.00 | 2,412.50 | 80.42 | 1,737.50 | 12,000.00 | 10,262.50 | 85.52 | 36,000.00 |
| Temporary Nursing Staff | 7,654.50 | 15,000.00 | 7,345.50 | 48.97 | 88,898.50 | 75,000.00 | -13,898.50 | -18.53 | 165,000.00 |
| Payroll Tax | 24,574.42 | 36,615.00 | 12,040.58 | 32.88 | 87,606.00 | 146,460.00 | 58,854.00 | 40.18 | 471,564.00 |
| TOTAL PAYROLL | 143,930.83 | 183,072.99 | 39,142.16 | 21.38 | 574,713.61 | 732,291.96 | 157,578.35 | 21.52 | 2,357,803.00 |
| EMPLOYEE BENEFITS | | | | | | | | | |
| Employee Insurance | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 36,000.00 |
| Employee Hiring | 965.42 | 0.00 | -965.42 | N/A | 6,022.78 | 0.00 | -6,022.78 | N/A | 0.00 |
| UniformExpense-DietaryKitchen | 0.00 | 50.00 | 50.00 | 100.00 | 0.00 | 200.00 | 200.00 | 100.00 | 600.00 |

Greenfield of Perkiomen Valley (pvrec)

# Budget Comparison

Period = Apr 2025
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| UniformExpense-ResidentCare | 0.00 | 100.00 | 100.00 | 100.00 | 0.00 | 400.00 | 400.00 | 100.00 | 1,200.00 |
| Training & Education-Administ... | 1,125.00 | 0.00 | -1,125.00 | N/A | 1,125.00 | 0.00 | -1,125.00 | N/A | 0.00 |
| Training & Education-Reside... | 568.26 | 350.00 | -218.26 | -62.36 | 2,909.26 | 1,400.00 | -1,509.26 | -107.80 | 4,200.00 |
| Employee Awards-ResidentCare | 0.00 | 50.00 | 50.00 | 100.00 | 25.00 | 200.00 | 175.00 | 87.50 | 600.00 |
| Holiday Party | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 2,000.00 |
| TOTAL EMPLOYEE BENEFITS | 5,658.68 | 3,550.00 | -2,108.68 | -59.40 | 22,082.04 | 14,200.00 | -7,882.04 | -55.51 | 44,600.00 |
| | | | | | | | | | |
| TOTAL PAYROLL | 149,589.51 | 186,622.99 | 37,033.48 | 19.84 | 596,795.65 | 746,491.96 | 149,696.31 | 20.05 | 2,402,403.00 |
| | | | | | | | | | |
| **KITCHEN** | | | | | | | | | |
| Contract-Kitchen | 148.40 | 175.00 | 26.60 | 15.20 | 2,225.58 | 700.00 | -1,525.58 | -217.94 | 2,100.00 |
| Supplies-DietaryKitchen | 785.33 | 800.00 | 14.67 | 1.83 | 3,994.09 | 3,200.00 | -794.09 | -24.82 | 9,600.00 |
| Raw Food | 10,263.14 | 12,000.00 | 1,736.86 | 14.47 | 35,220.41 | 48,000.00 | 12,779.59 | 26.62 | 149,700.00 |
| Dishes/Glassware-Kitchen | 0.00 | 100.00 | 100.00 | 100.00 | 0.00 | 400.00 | 400.00 | 100.00 | 1,200.00 |
| Linen Costs-DietaryServices | 380.77 | 400.00 | 19.23 | 4.81 | 380.77 | 1,600.00 | 1,219.23 | 76.20 | 4,800.00 |
| TOTAL KITCHEN | 11,577.64 | 13,475.00 | 1,897.36 | 14.08 | 41,820.85 | 53,900.00 | 12,079.15 | 22.41 | 167,400.00 |
| | | | | | | | | | |
| **ADMINISTRATIVE** | | | | | | | | | |
| Contract- Admin | 33.32 | 400.00 | 366.68 | 91.67 | 147.32 | 1,600.00 | 1,452.68 | 90.79 | 4,800.00 |
| IT | 939.80 | 585.00 | -354.80 | -60.65 | 3,732.80 | 2,340.00 | -1,392.80 | -59.52 | 7,020.00 |
| Television | 1,055.35 | 2,000.00 | 944.65 | 47.23 | 3,557.09 | 6,000.00 | 2,442.91 | 40.72 | 22,000.00 |
| Resident Reimbursable Expense | 0.00 | 0.00 | 0.00 | N/A | 4,021.85 | 0.00 | -4,021.85 | N/A | 0.00 |
| Automobile Expense | 0.00 | 800.00 | 800.00 | 100.00 | 1,070.71 | 1,400.00 | 329.29 | 23.52 | 3,600.00 |
| Employee Retention | 23.28 | 0.00 | -23.28 | N/A | 101.11 | 0.00 | -101.11 | N/A | 0.00 |
| Travel Expense | 0.00 | 2,500.00 | 2,500.00 | 100.00 | 0.00 | 15,597.00 | 15,597.00 | 100.00 | 35,597.00 |
| Meetings & Conferences | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,000.00 |
| License-Administration | 645.52 | 1,500.00 | 854.48 | 56.97 | 5,145.52 | 4,500.00 | -645.52 | -14.34 | 16,500.00 |
| Licenses | 0.00 | 9,000.00 | 9,000.00 | 100.00 | 0.00 | 9,000.00 | 9,000.00 | 100.00 | 9,000.00 |
| Supplies-Administration | 539.17 | 300.00 | -239.17 | -79.72 | 2,586.11 | 2,272.00 | -314.11 | -13.83 | 4,672.00 |
| Supplies-ResidentCare | 1,001.63 | 650.00 | -351.63 | -54.10 | 2,627.37 | 2,662.00 | 34.63 | 1.30 | 7,862.00 |
| Contract-ResidentCare | 0.00 | 0.00 | 0.00 | N/A | 187.97 | 0.00 | -187.97 | N/A | 0.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 125.00 | 900.00 | 775.00 | 86.11 | 2,400.00 |
| Legal Fees | 2,390.50 | 4,250.00 | 1,859.50 | 43.75 | 9,764.00 | 14,744.00 | 4,980.00 | 33.78 | 48,744.00 |
| Software | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 19,842.00 |

Greenfield of Perkiomen Valley (pvrec)
**Budget Comparison**
Period = Apr 2025
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Internet Services | 716.60 | 315.00 | -401.60 | -127.49 | 2,551.78 | 1,260.00 | -1,291.78 | -102.52 | 3,780.00 |
| Telephone | 251.30 | 350.00 | 98.70 | 28.20 | 1,211.40 | 1,400.00 | 188.60 | 13.47 | 4,200.00 |
| Postage/Overnight-Administration | 167.08 | 60.00 | -107.08 | -178.47 | 764.26 | 110.00 | -654.26 | -594.78 | 590.00 |
| TOTAL ADMIN | 7,763.55 | 22,710.00 | 14,946.45 | 65.81 | 37,594.29 | 63,785.00 | 26,190.71 | 41.06 | 191,607.00 |
| **REPAIRS & MAINTENANCE** | | | | | | | | | |
| Contract- R&M | 1,319.70 | 2,000.00 | 680.30 | 34.02 | 3,066.60 | 8,000.00 | 4,933.40 | 61.67 | 24,000.00 |
| Landscaping | 0.00 | 4,355.00 | 4,355.00 | 100.00 | 9,745.00 | 17,420.00 | 7,675.00 | 44.06 | 52,260.00 |
| Repairs & Maintenance-Dieta... | 0.00 | 0.00 | 0.00 | N/A | 1,673.27 | 0.00 | -1,673.27 | N/A | 0.00 |
| Repairs & Maintenance-Main... | 0.00 | 2,200.00 | 2,200.00 | 100.00 | 6,022.47 | 8,800.00 | 2,777.53 | 31.56 | 26,400.00 |
| Supplies-Housekeeping | 1,028.61 | 500.00 | -528.61 | -105.72 | 2,961.36 | 1,136.00 | -1,825.36 | -160.68 | 5,136.00 |
| Supplies-Maintenance | 11.10 | 1,087.00 | 1,075.90 | 98.98 | 305.42 | 4,348.00 | 4,042.58 | 92.98 | 13,045.00 |
| Between Tenant Renovations | 582.28 | 2,053.00 | 1,470.72 | 71.64 | 1,511.90 | 8,212.00 | 6,700.10 | 81.59 | 24,636.00 |
| Fire Inspection & Testing | 0.00 | 2,255.00 | 2,255.00 | 100.00 | 0.00 | 2,255.00 | 2,255.00 | 100.00 | 4,655.00 |
| TOTAL R & M | 2,941.69 | 14,450.00 | 11,508.31 | 79.64 | 25,286.02 | 50,171.00 | 24,884.98 | 49.60 | 150,132.00 |
| **ACTIVITIES** | | | | | | | | | |
| Contract- Activities | 0.00 | 25.00 | 25.00 | 100.00 | 0.00 | 100.00 | 100.00 | 100.00 | 300.00 |
| Bar Expense | 25.70 | 40.00 | 14.30 | 35.75 | 116.10 | 160.00 | 43.90 | 27.44 | 480.00 |
| Forms & Printing-Activities | 73.21 | 200.00 | 126.79 | 63.40 | 73.21 | 800.00 | 726.79 | 90.85 | 2,400.00 |
| Special Events(On-Site) | 164.98 | 300.00 | 135.02 | 45.01 | 164.98 | 1,200.00 | 1,035.02 | 86.25 | 3,600.00 |
| Supplies-Activities | 174.64 | 200.00 | 25.36 | 12.68 | 725.05 | 800.00 | 74.95 | 9.37 | 2,400.00 |
| TOTAL ACTIVITIES | 438.53 | 765.00 | 326.47 | 42.68 | 1,079.34 | 3,060.00 | 1,980.66 | 64.73 | 9,180.00 |
| **MARKETING** | | | | | | | | | |
| Contract-Marketing | 0.00 | 200.00 | 200.00 | 100.00 | 0.00 | 800.00 | 800.00 | 100.00 | 2,400.00 |
| GrandOpening | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 6,000.00 | 6,000.00 | 100.00 | 6,000.00 |
| Community Relations | 0.00 | 200.00 | 200.00 | 100.00 | 97.38 | 800.00 | 702.62 | 87.83 | 2,400.00 |
| Creative & Production | 0.00 | 850.00 | 850.00 | 100.00 | 0.00 | 7,850.00 | 7,850.00 | 100.00 | 7,850.00 |
| Social Media Marketing/Ads | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 2,000.00 | 2,000.00 | 100.00 | 6,000.00 |
| Media Internet/Digital Ads | 0.00 | 6,000.00 | 6,000.00 | 100.00 | 0.00 | 24,000.00 | 24,000.00 | 100.00 | 72,000.00 |
| Locators | 0.00 | 7,500.00 | 7,500.00 | 100.00 | 8,576.75 | 25,500.00 | 16,923.25 | 66.37 | 85,500.00 |
| Supplies-Marketing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,525.00 | 1,525.00 | 100.00 | 1,525.00 |
| Forms & Printing-Marketing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 800.00 | 800.00 | 100.00 | 800.00 |

Greenfield of Perkiomen Valley (pvrec)
**Budget Comparison**
Period = Apr 2025
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL MARKETING | 0.00 | 15,250.00 | 15,250.00 | 100.00 | 8,674.13 | 69,275.00 | 60,600.87 | 87.48 | 184,475.00 |
| **INSURANCE** | | | | | | | | | |
| Liability Insurance | 0.00 | 0.00 | 0.00 | N/A | 186,217.10 | 186,217.10 | 0.00 | 0.00 | 186,217.10 |
| Automobile Insurance | 835.63 | 947.00 | 111.37 | 11.76 | 3,566.58 | 3,788.00 | 221.42 | 5.85 | 11,364.00 |
| TOTAL INSURANCE | 835.63 | 947.00 | 111.37 | 11.76 | 189,783.68 | 190,005.10 | 221.42 | 0.12 | 197,581.10 |
| **UTILITIES** | | | | | | | | | |
| Electricity | 5,695.91 | 8,000.00 | 2,304.09 | 28.80 | 31,231.84 | 32,000.00 | 768.16 | 2.40 | 96,000.00 |
| Gas | 1,803.77 | 1,750.00 | -53.77 | -3.07 | 10,249.43 | 7,000.00 | -3,249.43 | -46.42 | 21,000.00 |
| Water & Sewer | 8,144.82 | 8,000.00 | -144.82 | -1.81 | 32,236.30 | 39,360.00 | 7,123.70 | 18.10 | 103,360.00 |
| Trash | 1,220.90 | 0.00 | -1,220.90 | N/A | 4,883.60 | 0.00 | -4,883.60 | N/A | 0.00 |
| TOTAL UTILITIES | 16,865.40 | 17,750.00 | 884.60 | 4.98 | 78,601.17 | 78,360.00 | -241.17 | -0.31 | 220,360.00 |
| **MANAGEMENT FEES** | | | | | | | | | |
| Management Fee | 12,000.00 | 8,207.00 | -3,793.00 | -46.22 | 30,788.95 | 31,496.00 | 707.05 | 2.24 | 103,696.00 |
| TOTAL MANAGEMENT FEES | 12,000.00 | 8,207.00 | -3,793.00 | -46.22 | 30,788.95 | 31,496.00 | 707.05 | 2.24 | 103,696.00 |
| TOTAL EXPENSES | 202,011.95 | 280,176.99 | 78,165.04 | 27.90 | 1,010,424.08 | 1,286,544.06 | 276,119.98 | 21.46 | 3,626,834.10 |
| NET OPERATING INCOME | -52,340.15 | -117,671.99 | 65,331.84 | 55.52 | -388,102.34 | -636,524.06 | 248,421.72 | 39.03 | -1,676,774.10 |
| **PRVS MGMT EXPENSE** | | | | | | | | | |
| Previous Mgmt Expense | 0.00 | 0.00 | 0.00 | N/A | 696.40 | 0.00 | -696.40 | N/A | 0.00 |
| TOTAL PRVS MGMT | 0.00 | 0.00 | 0.00 | N/A | 696.40 | 0.00 | -696.40 | N/A | 0.00 |
| **CAPITAL** | | | | | | | | | |
| Carpet | 0.00 | 4,000.00 | 4,000.00 | 100.00 | 0.00 | 16,000.00 | 16,000.00 | 100.00 | 48,000.00 |
| Interior Upgrades | 0.00 | 250,000.00 | 250,000.00 | 100.00 | 0.00 | 350,000.00 | 350,000.00 | 100.00 | 350,000.00 |
| Model | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 15,000.00 | 15,000.00 | 100.00 | 15,000.00 |
| Kitchen Equipment | 0.00 | 8,000.00 | 8,000.00 | 100.00 | 0.00 | 19,000.00 | 19,000.00 | 100.00 | 19,000.00 |
| Other Capital Improvements | 4,559.49 | 0.00 | -4,559.49 | N/A | 27,049.75 | 0.00 | -27,049.75 | N/A | 0.00 |
| Roof Replacement | 0.00 | 0.00 | 0.00 | N/A | 90,632.65 | 975,000.00 | 884,367.35 | 90.70 | 975,000.00 |
| Monument Sign | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 5,000.00 | 5,000.00 | 100.00 | 5,000.00 |
| TOTAL CAPITAL | 4,559.49 | 262,000.00 | 257,440.51 | 98.26 | 117,682.40 | 1,380,000.00 | 1,262,317.60 | 91.47 | 1,412,000.00 |

**Budget Comparison**

Period = Apr 2025
Book = Accrual

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| NET INCOME | -56,899.64 | -379,671.99 | 322,772.35 | 85.01 | -506,481.14 | -2,016,524.06 | 1,510,042.92 | 74.88 | -3,088,774.10 |

Greenfield of Perkiomen Valley (pvrec)
# Statement (12 months)
Period = May 2024-Apr 2025
Book = Accrual

| | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | Apr 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL...** | | | | | | | | | | | | | |
| Gross/Market Rent-SC | 142,974.10 | 142,832.00 | 142,863.55 | 142,890.00 | 141,690.99 | 143,606.45 | 142,890.00 | 142,890.00 | 142,890.00 | 143,195.33 | 143,345.00 | 143,345.00 | 1,715,412.42 |
| Vacancy-SC | -119,564.21 | -121,278.00 | -127,127.83 | -128,370.63 | -123,207.67 | -121,994.45 | -119,725.70 | -114,662.80 | -114,018.00 | -116,203.26 | -119,677.93 | -121,278.00 | -1,447,108.48 |
| Gross/Market Rent-AL | 245,353.80 | 246,510.94 | 246,294.17 | 247,321.49 | 249,009.30 | 249,370.56 | 250,023.99 | 250,766.12 | 248,223.29 | 252,969.94 | 252,969.94 | 253,118.16 | 2,991,931.70 |
| Vacancy-AL | -127,339.61 | -128,575.49 | -129,820.89 | -134,496.75 | -143,997.73 | -153,654.54 | -160,302.37 | -164,639.43 | -164,672.20 | -166,970.00 | -164,581.02 | -160,797.24 | -1,799,847.27 |
| TOTAL GROSS POT... | 141,424.08 | 139,489.45 | 132,209.00 | 127,344.11 | 123,494.89 | 117,328.02 | 112,885.92 | 114,353.89 | 112,423.09 | 112,992.01 | 112,055.99 | 114,387.92 | 1,460,388.37 |
| **CONTRACTUAL ADJ...** | | | | | | | | | | | | | |
| AL Long Term Discount | 0.00 | -1,005.00 | -1,005.00 | -1,005.00 | -520.00 | -520.00 | -520.00 | -881.84 | -543.03 | -520.00 | -520.00 | -988.79 | -8,028.66 |
| TOTAL CONTRACTU... | 0.00 | -1,005.00 | -1,005.00 | -1,005.00 | -520.00 | -520.00 | -520.00 | -881.84 | -543.03 | -520.00 | -520.00 | -988.79 | -8,028.66 |
| NET GROSS POTENTI... | 141,424.08 | 138,484.45 | 131,204.00 | 126,339.11 | 122,974.89 | 116,808.02 | 112,365.92 | 113,472.05 | 111,880.06 | 112,472.01 | 111,535.99 | 113,399.13 | 1,452,359.71 |
| **RENT ADJUSTMENTS** | | | | | | | | | | | | | |
| Prepaid/Delinquent | 57,508.18 | -33,368.99 | -3,803.53 | 33,905.39 | -141.74 | -23,023.13 | 5,982.21 | -12,261.78 | 7,431.63 | -8,612.96 | 7,386.70 | -4,591.73 | 26,410.25 |
| Bad Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.86 | 0.00 | 39.86 |
| Bad Debt- AL | 0.00 | 0.00 | 0.00 | -7,947.63 | -9,410.73 | 0.00 | 0.00 | -39.86 | 0.00 | 0.00 | 0.00 | 0.00 | -17,398.22 |
| Bad Debt- SC | 0.00 | -11,503.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,503.00 |
| TOTAL RENT ADJU... | 57,508.18 | -44,871.99 | -3,803.53 | 25,957.76 | -9,552.47 | -23,023.13 | 5,982.21 | -12,301.64 | 7,431.63 | -8,612.96 | 7,426.56 | -4,591.73 | -2,451.11 |
| NET ROOM & BOARD... | 198,932.26 | 93,612.46 | 127,400.47 | 152,296.87 | 113,422.42 | 93,784.89 | 118,348.13 | 101,170.41 | 119,311.69 | 103,859.05 | 118,962.55 | 108,807.40 | 1,449,908.60 |
| **OTHER REVENUE** | | | | | | | | | | | | | |
| Respite Revenue-AL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,095.38 | 1,246.42 | 0.00 | 0.00 | 5,341.80 |
| Assisted Living Services I | 8,640.23 | 8,453.32 | 8,361.78 | 7,450.30 | 6,427.37 | 5,977.62 | 4,360.00 | 4,797.83 | 4,447.56 | 6,175.00 | 5,928.22 | 6,294.41 | 77,313.64 |
| Assisted Living Services II | 11,050.00 | 11,050.00 | 11,813.32 | 12,155.00 | 12,860.16 | 11,050.00 | 11,231.74 | 9,036.28 | 8,840.00 | 8,840.00 | 8,840.00 | 8,840.00 | 125,606.50 |
| Assisted Living Services III | 3,300.00 | 3,300.00 | 3,300.00 | 3,300.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 2,029.93 | 2,974.34 | 28,104.27 |
| Assisted Living Revenue IV | 5,300.00 | 5,300.00 | 5,300.00 | 5,300.00 | 5,300.00 | 5,300.00 | 5,300.00 | 5,300.00 | 5,300.00 | 0.00 | 2,650.00 | 2,650.00 | 53,000.00 |

Greenfield of Perkiomen Valley (pvrec)

**Statement (12 months)**

Period = May 2024-Apr 2025
Book = Accrual

| | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | Apr 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Special Care Services I | 0.00 | 0.00 | 0.00 | 51.15 | 1,790.29 | 3,110.00 | 3,110.00 | 3,110.00 | 3,110.00 | 3,110.00 | 3,110.00 | 3,110.00 | 23,611.44 |
| Special Care Services II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,731.09 | 2,105.00 | 2,105.00 | 927.86 | 0.00 | 6,868.95 |
| Special Care Services III | 3,721.05 | 2,525.00 | 2,525.00 | 2,525.00 | 2,525.00 | 2,525.00 | 3,604.77 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 45,200.82 |
| Special Care Services IV | 11,800.00 | 11,800.00 | 7,045.06 | 5,900.00 | 5,900.00 | 5,900.00 | 5,900.00 | 5,050.00 | 5,900.00 | 4,153.29 | 2,950.00 | 2,950.00 | 76,098.35 |
| Special CareServices V | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 39,800.00 |
| Retail Rental Income-OTH | 0.00 | 464.00 | 928.00 | 464.00 | 464.00 | 464.00 | 464.00 | 100.28 | 584.40 | 321.80 | 918.34 | 459.17 | 5,631.99 |
| Incontinence Supplies ... | 0.00 | 0.00 | 0.00 | 1,005.00 | 740.00 | 740.00 | 740.00 | 740.00 | 740.00 | 740.00 | 740.00 | 740.00 | 6,925.00 |
| Incontinence Support (... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.02 | 212.70 | 273.72 |
| Incontinence Support | 0.00 | 148.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.19 |
| Barber & Beauty Rev | 0.00 | 66.40 | 0.00 | 0.00 | 146.80 | 134.60 | 90.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 438.60 |
| Maintenance Services Rev | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Community/Move In Fee | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 5,000.00 | 2,500.00 | 2,500.00 | 0.00 | 5,000.00 | 2,500.00 | 27,500.00 |
| Miscellaneous Revenue | 0.00 | 111.02 | 248.36 | 500.00 | 723.03 | 986.98 | 961.83 | 2,129.04 | 1,443.52 | 1,641.02 | 1,687.89 | 1,808.78 | 12,241.47 |
| Late Fee Revenue | 0.00 | 1,350.00 | 1,050.00 | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Motorized Cart Fee | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 |
| TOTAL OTHER REVENUE | 49,711.28 | 50,467.93 | 46,471.52 | 41,900.45 | 45,601.65 | 41,113.20 | 45,688.14 | 45,319.52 | 49,040.86 | 38,307.53 | 43,168.26 | 40,864.40 | 537,654.74 |
| **TOTAL REVENUE** | **248,643.54** | **144,080.39** | **173,871.99** | **194,197.32** | **159,024.07** | **134,898.09** | **164,036.27** | **146,489.93** | **168,352.55** | **142,166.58** | **162,130.81** | **149,671.80** | **1,987,563.34** |
| **EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Executive Director Wages | 9,583.34 | 9,583.34 | 9,583.34 | 9,583.34 | 9,583.34 | 9,583.34 | 9,583.34 | 10,083.34 | 9,583.34 | 9,583.34 | 9,583.34 | 9,583.34 | 115,500.08 |
| Director Wages-ACT | 4,073.34 | 4,073.34 | 4,073.34 | 4,073.34 | 4,073.34 | 4,073.34 | 3,888.17 | 4,273.34 | 4,073.34 | 4,073.34 | 4,073.34 | 4,073.34 | 48,894.91 |
| Director Wages-DIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,029.38 | 5,416.66 | 5,416.66 | 17,862.70 |
| Director Wages-MTNC | 6,666.66 | 6,815.58 | 6,748.56 | 6,666.66 | 6,666.66 | 6,666.66 | 6,666.66 | 6,866.66 | 6,666.66 | 6,666.66 | 6,666.66 | 6,666.66 | 80,430.74 |
| Director Wages-MKT | 1,363.64 | 1,686.97 | 1,431.82 | 681.82 | 681.82 | 681.82 | 653.41 | 750.00 | 653.41 | 681.82 | 791.67 | 662.79 | 10,039.17 |
| Director Wages-AL | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,700.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 90,200.00 |
| Assistant Director Wa... | 4,675.55 | 4,583.34 | 4,583.34 | 9,166.68 | 8,461.48 | 4,583.34 | 4,583.34 | 4,683.34 | 0.00 | 0.00 | 0.00 | 0.00 | 45,320.41 |
| Business Director Wages | 6,808.81 | 6,850.20 | 6,850.20 | 6,850.10 | 6,850.00 | 7,267.03 | 7,350.20 | 7,050.20 | 6,850.11 | 6,850.10 | 6,920.29 | 7,088.21 | 83,585.65 |
| LPN Wages-AL | 1,101.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,289.30 | 0.00 | 0.00 | 0.00 | 2,390.44 |
| Nursing Aide Wages-AL | 53,922.81 | 53,766.17 | 54,357.98 | 51,872.57 | 45,812.36 | 34,377.37 | 27,875.15 | 28,027.94 | 33,354.60 | 35,850.46 | 31,897.88 | 46,231.60 | 497,346.89 |

Greenfield of Perkiomen Valley (pvrec)

**Statement (12 months)**

Period = May 2024-Apr 2025
Book = Accrual

| | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | Apr 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooks Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 3,538.65 | 3,321.50 | 4,572.40 | 11,712.55 |
| Wait Staff Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,858.54 | 4,094.63 | 3,684.12 | 4,114.05 | 14,751.34 |
| Concierge Wages | 877.10 | 3,078.43 | 3,527.93 | 3,675.14 | 3,873.61 | 3,516.83 | 3,683.11 | 4,227.65 | 3,876.08 | 3,678.88 | 3,361.18 | 3,828.70 | 41,204.64 |
| Housekeeper Wages | 8,064.86 | 8,426.75 | 8,885.81 | 8,595.03 | 8,442.74 | 7,944.45 | 8,083.56 | 8,605.67 | 8,807.39 | 9,224.18 | 7,868.38 | 8,347.17 | 101,295.99 |
| Staff Wages-ACT | 3,138.24 | 3,452.69 | 3,106.78 | 3,377.60 | 3,167.58 | 3,222.24 | 3,283.52 | 3,390.97 | 3,474.46 | 3,379.20 | 2,854.31 | 3,029.49 | 38,877.08 |
| Commissions | 75.00 | 950.00 | 1,150.00 | 375.00 | 0.00 | 550.00 | 0.00 | 400.00 | 1,000.00 | 150.00 | 0.00 | 587.50 | 5,237.50 |
| Temporary Nursing Staff | 21,937.00 | 19,067.00 | 11,026.13 | 20,883.75 | 31,501.40 | 48,055.50 | 44,103.50 | 23,330.50 | 39,950.00 | 22,850.50 | 18,443.50 | 7,654.50 | 308,803.28 |
| Payroll Tax | 26,423.37 | 27,134.14 | 24,595.80 | 24,581.80 | 23,734.89 | 19,792.62 | 18,293.10 | 18,251.00 | 19,858.79 | 22,506.14 | 20,666.65 | 24,574.42 | 270,412.72 |
| TOTAL PAYROLL | 156,210.86 | 156,967.95 | 147,421.03 | 157,201.00 | 160,349.42 | 157,814.54 | 145,547.06 | 127,640.61 | 150,076.02 | 147,657.28 | 133,049.48 | 143,930.83 | 1,783,866.09 |
| **EMPLOYEE BENEFITS** | | | | | | | | | | | | | |
| Employee Insurance | 2,850.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 2,400.00 | 2,400.00 | 2,400.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 34,050.00 |
| Employee Hiring | 1,131.54 | 560.55 | 1,344.88 | 1,326.21 | 2,124.66 | 1,175.46 | 941.93 | 996.25 | 1,118.71 | 2,289.45 | 1,649.20 | 965.42 | 15,624.26 |
| Training & Education-... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| Training & Education-R... | 637.00 | 0.00 | 1,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 696.00 | 1,645.00 | 0.00 | 568.26 | 5,386.26 |
| Employee Awards-Adm... | 25.96 | 0.00 | 0.00 | 0.00 | 0.00 | 161.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186.99 |
| Employee Awards-Res... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| Holiday Party | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,711.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,711.79 |
| TOTAL EMPLOYEE... | 4,644.50 | 3,560.55 | 6,184.88 | 4,326.21 | 5,124.66 | 3,736.49 | 3,341.93 | 5,108.04 | 4,814.71 | 6,934.45 | 4,674.20 | 5,658.68 | 58,109.30 |
| TOTAL PAYROLL ... | 160,855.36 | 160,528.50 | 153,605.91 | 161,527.22 | 165,474.08 | 161,551.03 | 148,888.99 | 132,748.65 | 154,890.73 | 154,591.73 | 137,723.68 | 149,589.51 | 1,841,975.39 |
| **KITCHEN** | | | | | | | | | | | | | |
| Contract-Kitchen | 34,773.50 | 35,793.10 | 31,318.50 | 30,575.38 | 31,540.40 | 30,021.00 | 30,733.46 | 27,957.90 | 0.00 | 1,237.50 | 839.68 | 148.40 | 254,938.82 |
| Supplies-DietaryKitchen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 779.72 | 270.08 | 2,158.96 | 785.33 | 3,994.09 |
| Raw Food | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.87 | 10,023.54 | 8,364.10 | 6,569.63 | 10,263.14 | 35,349.28 |
| Linen Costs-DietarySer... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.77 | 380.77 |
| TOTAL KITCHEN | 34,773.50 | 35,793.10 | 31,318.50 | 30,575.38 | 31,540.40 | 30,021.00 | 30,733.46 | 28,086.77 | 10,803.26 | 9,871.68 | 9,568.27 | 11,577.64 | 294,662.96 |
| **ADMINISTRATIVE** | | | | | | | | | | | | | |
| Contract-Admin | 38.00 | 0.00 | 0.00 | 0.00 | 755.00 | 144.64 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 | 33.32 | 1,084.96 |
| IT | 849.00 | 585.00 | 634.00 | 585.00 | 585.00 | 755.00 | 755.00 | 755.00 | 913.40 | 939.80 | 939.80 | 939.80 | 9,235.80 |
| Television | 964.94 | 1,060.39 | 898.09 | 1,019.20 | 902.64 | 998.00 | 1,221.10 | 918.89 | 928.44 | 317.66 | 1,255.64 | 1,055.35 | 11,540.34 |

Greenfield of Perkiomen Valley (pvrec)
**Statement (12 months)**
Period = May 2024-Apr 2025
Book = Accrual

| | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | Apr 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resident Reimbursabl... | 0.00 | 0.00 | 0.00 | 0.00 | 1,039.23 | 0.00 | 653.60 | 953.58 | 1,497.28 | 1,216.89 | 1,307.68 | 0.00 | 6,668.26 |
| Automobile Expense | 1,059.69 | 301.21 | 348.64 | 20.04 | 49.58 | 0.00 | 50.00 | 22.89 | 0.00 | 1,020.71 | 50.00 | 0.00 | 2,922.76 |
| Employee Retention | 75.90 | 0.00 | 26.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.42 | 28.95 | 30.46 | 23.28 | 203.06 |
| Travel- Airfare | 0.00 | 5.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.44 |
| Travel- Hotel | 0.00 | 435.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 435.78 |
| Travel-Meals & Dining | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| Travel-Transportation | 416.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 416.38 |
| License-Administration | 370.00 | 1,626.00 | 1,551.00 | 1,537.99 | 1,500.00 | 1,500.00 | 1,551.00 | 2,312.50 | 1,500.00 | 1,500.00 | 1,500.00 | 645.52 | 17,094.01 |
| Supplies-Administration | 1,241.77 | 600.97 | 503.46 | 438.96 | 378.87 | 431.41 | 412.38 | 470.42 | 789.81 | 706.43 | 550.70 | 539.17 | 7,064.35 |
| Supplies-ResidentCare | 851.80 | 1,141.44 | 1,072.37 | 956.79 | 491.57 | 72.34 | 893.45 | 722.94 | 647.37 | 416.20 | 562.17 | 1,001.63 | 8,830.07 |
| Contract-ResidentCare | 0.00 | 0.00 | 0.00 | 0.00 | 1,652.67 | 0.00 | 0.00 | 67.00 | 120.97 | 67.00 | 0.00 | 0.00 | 1,907.64 |
| Professional Fees | 1,500.00 | 0.00 | 1,406.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 3,031.25 |
| Legal Fees | 3,099.50 | 2,716.00 | 2,606.50 | 2,403.00 | 2,440.50 | 2,235.50 | 2,295.00 | 2,464.00 | 2,511.00 | 2,498.50 | 2,364.00 | 2,390.50 | 30,024.00 |
| Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,531.81 | 0.00 | 0.00 | 0.00 | 0.00 | 21,531.81 |
| Internet Services | 157.95 | 157.95 | 422.68 | 322.73 | 820.43 | 537.91 | 824.36 | 497.80 | 641.70 | 706.60 | 486.88 | 716.60 | 6,293.59 |
| Telephone | 394.55 | 299.10 | 480.91 | 419.55 | 329.65 | 367.65 | 329.65 | 264.11 | 319.83 | 155.62 | 484.65 | 251.30 | 4,096.57 |
| Postage/Overnight-Adm... | 42.21 | 0.00 | 178.48 | 63.80 | 41.94 | 74.30 | 115.09 | 129.73 | 255.29 | 78.75 | 263.14 | 167.08 | 1,409.81 |
| **TOTAL ADMIN** | 11,061.69 | 9,349.28 | 10,128.43 | 7,767.06 | 10,987.08 | 7,116.75 | 9,100.63 | 31,110.67 | 10,143.51 | 9,653.11 | 10,034.12 | 7,763.55 | 134,215.88 |
| **REPAIRS & MAINTE...** | | | | | | | | | | | | | |
| Contract- R&M | 0.00 | 0.00 | 772.74 | 402.88 | 1,012.30 | 286.20 | 352.82 | 286.20 | 286.20 | 801.90 | 658.80 | 1,319.70 | 6,179.74 |
| Landscaping | 1,077.00 | 1,825.75 | 1,825.05 | 4,397.50 | 1,963.22 | 4,070.28 | 4,100.00 | 615.00 | 4,835.00 | 4,910.00 | 0.00 | 0.00 | 27,793.75 |
| Repairs & Maintenanc... | 1,985.00 | 0.00 | 3,213.04 | 0.00 | 0.00 | 0.00 | 1,910.60 | 2,387.86 | 0.00 | 1,673.27 | 0.00 | 0.00 | 5,483.32 |
| Repairs & Maintenanc... | 0.00 | 0.00 | 597.05 | 1,369.67 | 622.00 | 1,447.01 | 608.89 | 961.80 | 2,470.00 | 3,552.47 | 0.00 | 1,028.61 | 16,972.65 |
| Supplies-Housekeeping | 1,475.23 | 1,000.31 | 179.80 | 1,763.76 | 1,194.06 | 676.66 | 30.96 | 1,045.79 | 349.72 | 1,228.91 | 354.12 | 0.00 | 11,239.12 |
| Supplies-Maintenance | 1,456.73 | 303.39 | 0.00 | 856.37 | 189.69 | 70.03 | 0.00 | 0.00 | 294.32 | 0.00 | 0.00 | 11.10 | 4,438.18 |
| Between Tenant Renov... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.01 | 0.00 | 759.61 | 582.28 | 1,511.90 |
| Fire Inspection & Testing | 4,191.24 | 0.00 | 0.00 | 7,619.00 | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,150.24 |
| **TOTAL R & M** | 10,185.20 | 3,129.45 | 6,587.68 | 16,409.18 | 4,981.27 | 6,890.18 | 7,003.27 | 5,296.65 | 8,405.25 | 12,166.55 | 1,772.53 | 2,941.69 | 85,768.90 |
| **ACTIVITIES** | | | | | | | | | | | | | |
| Bar Expense | 19.00 | 11.99 | 46.28 | 39.77 | 41.20 | 24.37 | 25.96 | 27.54 | 9.09 | 44.60 | 36.71 | 25.70 | 352.21 |
| Entertainment | 0.00 | 0.00 | 52.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.95 |
| Forms & Printing-Activities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.21 | 73.21 |

Greenfield of Perkiomen Valley (pvrec)
# Statement (12 months)
Period = May 2024-Apr 2025
Book = Accrual

| | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | Apr 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Special Events(On-Site) | 649.20 | 0.00 | 16.95 | 0.00 | 0.00 | 155.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164.98 | 1,000.98 |
| Supplies-Activities | 161.03 | 174.01 | 163.32 | 182.26 | 188.45 | 178.38 | 168.37 | 160.10 | 125.49 | 193.68 | 231.24 | 174.64 | 2,100.97 |
| TOTAL ACTIVITIES | 829.23 | 186.00 | 279.50 | 222.03 | 243.64 | 358.61 | 194.33 | 187.64 | 134.58 | 238.28 | 267.95 | 438.53 | 3,580.32 |
| **MARKETING** | | | | | | | | | | | | | |
| Community Relations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.38 | 0.00 | 97.38 |
| Locators | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,067.00 | 5,486.75 | 3,090.00 | 0.00 | 0.00 | 12,643.75 |
| Supplies-Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.06 |
| TOTAL MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.06 | 4,067.00 | 5,486.75 | 3,090.00 | 97.38 | 0.00 | 12,810.19 |
| **INSURANCE** | | | | | | | | | | | | | |
| Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186,217.10 | 0.00 | 0.00 | 0.00 | 186,217.10 |
| Automobile Insurance | 947.04 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 836.07 | 835.63 | 11,145.70 |
| TOTAL INSURANCE | 947.04 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 947.44 | 187,164.54 | 947.44 | 836.07 | 835.63 | 197,362.80 |
| **UTILITIES** | | | | | | | | | | | | | |
| Electricity | 3,965.58 | 4,709.42 | 5,121.93 | 4,834.98 | 4,021.11 | 1,901.13 | 3,725.35 | 4,070.36 | 7,701.62 | 9,436.98 | 8,397.33 | 5,695.91 | 63,581.70 |
| Gas | 797.86 | 697.71 | 565.14 | 481.76 | 513.20 | 517.74 | 640.39 | 1,138.39 | 3,611.29 | 3,084.37 | 1,750.00 | 1,803.77 | 15,601.62 |
| Water & Sewer | 7,811.28 | 7,051.94 | 8,281.46 | 9,200.11 | 8,930.56 | 7,416.46 | 7,993.16 | 7,114.94 | 7,662.89 | 8,653.37 | 7,775.22 | 8,144.82 | 96,036.21 |
| Trash | 2,467.50 | 1,142.50 | 1,127.50 | 1,142.50 | 1,142.50 | 1,142.50 | 1,142.50 | 1,142.50 | 1,220.90 | 1,220.90 | 1,220.90 | 1,220.90 | 15,333.60 |
| TOTAL UTILITIES | 15,042.22 | 13,601.57 | 15,096.03 | 15,659.35 | 14,607.37 | 10,977.83 | 13,501.40 | 13,466.19 | 20,196.70 | 22,395.62 | 19,143.45 | 16,865.40 | 190,553.13 |
| **MANAGEMENT FEES** | | | | | | | | | | | | | |
| Management Fee | 10,676.35 | 9,293.91 | 6,966.59 | 7,448.85 | 9,518.60 | 6,752.62 | 5,857.48 | 7,062.44 | 5,859.60 | 6,891.07 | 6,038.28 | 12,000.00 | 94,365.79 |
| TOTAL MANAGEME… | 10,676.35 | 9,293.91 | 6,966.59 | 7,448.85 | 9,518.60 | 6,752.62 | 5,857.48 | 7,062.44 | 5,859.60 | 6,891.07 | 6,038.28 | 12,000.00 | 94,365.79 |
| TOTAL EXPENSES | 244,370.59 | 232,829.25 | 224,930.08 | 240,556.51 | 238,299.88 | 224,615.46 | 216,296.06 | 222,973.45 | 403,084.92 | 219,845.48 | 185,481.73 | 202,011.95 | 2,855,295.36 |
| NET OPERATING INCOME | 4,272.95 | -88,748.86 | -51,058.09 | -46,359.19 | -79,275.81 | -89,717.37 | -52,259.79 | -76,483.52 | -234,732.37 | -77,678.90 | -23,350.92 | -52,340.15 | -867,732.02 |
| **PRVS MGMT EXPENSE** | | | | | | | | | | | | | |
| Previous Mgmt Expense | 8,457.80 | 0.00 | 0.00 | 7,162.36 | 6,774.93 | -440.00 | 2,999.06 | 0.00 | 0.00 | 0.00 | 696.40 | 0.00 | 25,650.55 |
| TOTAL PRVS MGMT | 8,457.80 | 0.00 | 0.00 | 7,162.36 | 6,774.93 | -440.00 | 2,999.06 | 0.00 | 0.00 | 0.00 | 696.40 | 0.00 | 25,650.55 |

Greenfield of Perkiomen Valley (pvrec)
**Statement (12 months)**
Period = May 2024-Apr 2025
Book = Accrual

| | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | Apr 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL** | | | | | | | | | | | | | |
| Carpet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| HVAC | 0.00 | 0.00 | 0.00 | 549.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 549.08 |
| Other Capital Improve... | 6,605.28 | 6,605.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,601.26 | 0.00 | 4,889.00 | 4,559.49 | 40,260.31 |
| Roof Replacement | 0.00 | 224,698.50 | 0.00 | 224,698.50 | 90,000.00 | 100,603.03 | 35,696.70 | 0.00 | 0.00 | 0.00 | 90,632.65 | 0.00 | 766,329.38 |
| Generator | 0.00 | 0.00 | 9,671.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,671.08 |
| IT | 2,955.08 | 839.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,794.62 |
| TOTAL CAPITAL | 9,560.36 | 232,143.32 | 9,671.08 | 225,247.58 | 90,000.00 | 100,603.03 | 35,696.70 | 700.00 | 17,601.26 | 0.00 | 95,521.65 | 4,559.49 | 821,304.47 |
| NET INCOME | -13,745.21 | -320,892.18 | -60,729.17 | -278,769.13 | -176,050.74 | -189,880.40 | -90,955.55 | -77,183.52 | -252,333.63 | -77,678.90 | -119,568.97 | -56,899.64 | -1,714,687.04 |

# Balance Sheet

Period = Apr 2025
Book = Accrual

| | Current Balance |
|---|---|
| **CASHANDCASHEQUIVALENTS** | |
| Cash-Operating | 50,625.91 |
| TOTAL CASHANDCASHEQUIVALENTS | 50,625.91 |
| | |
| **ACCOUNTSRECEIVABLE** | |
| AccountsReceivable | 44,765.04 |
| A/R-Other | -691.00 |
| TOTAL ACCOUNTSRECEIVABLE | 44,074.04 |
| | |
| TOTAL CURRENT ASSETS | 94,699.95 |
| TOTAL ASSETS | 94,699.95 |
| | |
| **LIABILITIES & STOCKHOLDERS EQUITY** | |
| **LIABILITIES** | |
| **ACCOUNTSPAYABLE** | |
| AccountsPayable-Trade | 26,209.89 |
| Patient/TenantRefunds | -8,788.00 |
| TOTAL ACCOUNTSPAYABLE | 17,421.89 |
| | |
| **ACCRUEDEXPENSES** | |
| AccruedAccountsPayable | 4,337.00 |
| ResidentPrepaidRent | 22,319.00 |
| TOTAL ACCRUEDEXPENSES | 26,656.00 |
| | |
| TOTAL LIABILITIES | 44,077.89 |
| | |
| **STOCKHOLDERSEQUITY** | |
| **INITIAL CAPITAL RAISED** | |
| Contributions | 2,095,017.10 |
| TOTAL INITIAL CAPITAL RAISED | 2,095,017.10 |
| | |
| **RETAINEDEARNINGS** | |
| RetainedEarnings-Current | -2,044,395.04 |
| TOTAL RETAINEDEARNINGS | -2,044,395.04 |
| | |
| TOTAL LIABILITIES & STOCKHOLDERS EQUITY | 94,699.95 |

# General Ledger

*For the Period of 04/2025 Through 04/2025*

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| | | | | | | | | 37,055.28 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/1/2025 | K-180196 | 1498 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,000 | 34,055.28 | March 2025 Medical Insurance |
| pvrec | 4/2025 | 4/1/2025 | K-179183 | 1499 | Ecolab (car_eco) | | 804.97 | 33,250.31 | dish machine chemicals |
| pvrec | 4/2025 | 4/1/2025 | K-180224 | 1500 | Comcast (comcast70219) | | 218.35 | 33,031.96 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/1/2025 | K-180224 | 1500 | Comcast (comcast70219) | | 319.98 | 32,711.98 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/1/2025 | K-180224 | 1500 | Comcast (comcast70219) | | 484.65 | 32,227.33 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/1/2025 | K-179181 | 1501 | US Foods (pv_usf) | | 907.22 | 31,320.11 | 3/11 food order |
| pvrec | 4/2025 | 4/1/2025 | K-179662 | 1501 | US Foods (pv_usf) | | 971.82 | 30,348.29 | 3/19 food order |
| pvrec | 4/2025 | 4/1/2025 | K-179663 | 1501 | US Foods (pv_usf) | | 767.16 | 29,581.13 | 3/16 food order |
| pvrec | 4/2025 | 4/1/2025 | K-179664 | 1501 | US Foods (pv_usf) | | 24.55 | 29,556.58 | potholders |
| pvrec | 4/2025 | 4/1/2025 | K-179665 | 1501 | US Foods (pv_usf) | | 31.72 | 29,524.86 | freezer bags |
| pvrec | 4/2025 | 4/2/2025 | R-179820 | 0028 | | 605 | | 30,129.86 | |
| pvrec | 4/2025 | 4/2/2025 | R-179820 | 0028 | | 3,683 | | 33,812.86 | |
| pvrec | 4/2025 | 4/2/2025 | J-14999 | 02/25 Funding | 02/25 Funding | 78,500.47 | | 112,313.33 | 02/25 Funding |
| pvrec | 4/2025 | 4/2/2025 | R-179819 | 104 | | 3,330 | | 115,643.33 | |
| pvrec | 4/2025 | 4/2/2025 | R-179818 | 141 | | 3,079 | | 118,722.33 | Reversed by ctrl# 181101 |
| pvrec | 4/2025 | 4/2/2025 | R-179818 | 141 | | 1,105 | | 119,827.33 | Reversed by ctrl# 181101 |
| pvrec | 4/2025 | 4/2/2025 | K-180270 | 1502 | Ecolab (car_eco) | | 182.48 | 119,644.85 | kitchen first aid kit supplies |
| pvrec | 4/2025 | 4/2/2025 | K-180271 | 1502 | Ecolab (car_eco) | | 212 | 119,432.85 | interest charge |
| pvrec | 4/2025 | 4/2/2025 | K-180272 | 1502 | Ecolab (car_eco) | | 148.4 | 119,284.45 | dish machine rental fee |
| pvrec | 4/2025 | 4/2/2025 | K-180273 | 1502 | Ecolab (car_eco) | | 559.7 | 118,724.75 | dish machine chemicals |
| pvrec | 4/2025 | 4/2/2025 | K-180274 | 1502 | Ecolab (car_eco) | | 738.02 | 117,986.73 | dish machine chemicals |
| pvrec | 4/2025 | 4/2/2025 | K-180275 | 1502 | Ecolab (car_eco) | | 148.4 | 117,838.33 | dish machine rental fee |
| pvrec | 4/2025 | 4/2/2025 | K-180276 | 1502 | Ecolab (car_eco) | | 148.4 | 117,689.93 | dish machine rental fee |
| pvrec | 4/2025 | 4/2/2025 | K-178108 | 1503 | Loyal Assistant, Inc. (loyal) | | 6,699 | 110,990.93 | agency 2/7-2/13 |
| pvrec | 4/2025 | 4/2/2025 | K-178175 | 1503 | Loyal Assistant, Inc. (loyal) | | 8,310 | 102,680.93 | agency 2/14-2/20 |
| pvrec | 4/2025 | 4/2/2025 | K-178681 | 1503 | Loyal Assistant, Inc. (loyal) | | 7,945.5 | 94,735.43 | agency 2/21-2/27 |
| pvrec | 4/2025 | 4/2/2025 | K-179660 | 1503 | Loyal Assistant, Inc. (loyal) | | 4,630 | 90,105.43 | agency 3/7 - 3/13 |
| pvrec | 4/2025 | 4/2/2025 | K-179661 | 1503 | Loyal Assistant, Inc. (loyal) | | 6,775.5 | 83,329.93 | agency 2/28-3/6 |
| pvrec | 4/2025 | 4/2/2025 | K-179459 | 1504 | PECO- Payment Processing (peco) | | 4,083.07 | 79,246.86 | 7798957000 |
| pvrec | 4/2025 | 4/2/2025 | K-179460 | 1504 | PECO- Payment Processing (peco) | | 4,314.26 | 74,932.6 | 4579981222 |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,375 | 72,557.6 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,416.1 | 71,141.5 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 452.4 | 70,689.1 | HOBBS, AKIRA |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 537.83 | 70,151.27 | Kunz, Amanda |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,730.22 | 68,421.05 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,315.38 | 65,105.67 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,996.88 | 62,108.79 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,480.15 | 60,628.64 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 249.33 | 60,379.31 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 818.83 | 59,560.48 | Rowley, Kelli |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | 54,768.81 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 52,732.14 | Fries, Jodi |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,708.33 | 50,023.81 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,333.33 | 46,690.48 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 375 | 46,315.48 | Bruce, Cindy B. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,750 | 42,565.48 | Sharman, Holly |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 39,440.48 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 370.19 | 39,070.29 | Zapata, Jocelyn X. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,636.83 | 37,433.46 | Hawkins, Frank |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 454.77 | 36,978.69 | BAUER, STACEY |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 860.63 | 36,118.06 | Mauger, Joshua |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 588 | 35,530.06 | Merchant, Andrew |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,314 | 34,216.06 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 313.2 | 33,902.86 | REMALY, ANNE F. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,449.37 | 32,453.49 | Robinson, Casey |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 642.83 | 31,810.66 | Black, Robert |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 469.87 | 31,340.79 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,332.86 | 30,007.93 | Moore, Brittney |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,271.25 | 28,736.68 | ROBINSON, ANTWOINE T. |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 10,163.1 | 18,573.58 | Payroll Tax |
| pvrec | 4/2025 | 4/2/2025 | R-179826 | 252 | | 625 | | 19,198.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179821 | 2605 | | 1,000 | | 20,198.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179828 | 3793559130 | | 4,255 | | 24,453.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179828 | 3793559130 | | 1,105 | | 25,558.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179827 | 416 | | 605 | | 26,163.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179827 | 416 | | 1,866 | | 28,029.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179822 | 454 | | 2,683 | | 30,712.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179822 | 454 | | 605 | | 31,317.58 | |
| pvrec | 4/2025 | 4/2/2025 | R-179829 | 5010289 | FOX Rehabilitation | 459.17 | | 31,776.75 | |
| pvrec | 4/2025 | 4/2/2025 | R-179823 | 554 | | 1,105 | | 32,881.75 | |
| pvrec | 4/2025 | 4/2/2025 | R-179823 | 554 | | 3,023 | | 35,904.75 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | 3,680 | | 39,584.75 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | 1,105 | | 40,689.75 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | 125 | | 40,814.75 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | 265 | | 41,079.75 | |
| pvrec | 4/2025 | 4/2/2025 | R-179824 | 7834 | | 4,028 | | 45,107.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179960 | 516 | | 2,590 | | 47,697.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179961 | 894 | | 3,653 | | 51,350.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179961 | 894 | | 1,105 | | 52,455.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179962 | ACH | | 605 | | 53,060.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179962 | ACH | | 2,075 | | 55,135.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179963 | ACH | | 3,275 | | 58,410.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179963 | ACH | | 3,908 | | 62,318.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179964 | ACH | | 605 | | 62,923.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179964 | ACH | | 2,905 | | 65,828.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179966 | ACH | | 2,385 | | 68,213.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179966 | ACH | | 125 | | 68,338.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179967 | ACH | | 3,250 | | 71,588.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179968 | ACH | | 2,500 | | 74,088.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179968 | ACH | | 2,650 | | 76,738.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179969 | ACH | | 2,525 | | 79,263.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179969 | ACH | | 3,200 | | 82,463.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179970 | ACH | | 3,683 | | 86,146.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179971 | ACH | | 1,555 | | 87,701.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179971 | ACH | | 125 | | 87,826.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179971 | ACH | | 3,630 | | 91,456.75 | |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | 1117-0-00-000 | | | | | | |
| pvrec | 4/2025 | 4/4/2025 | R-179972 | ACH | | 1,105 | | 92,561.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179972 | ACH | | 2,500 | | 95,061.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179973 | ACH | | 3,683 | | 98,744.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179973 | ACH | | 125 | | 98,869.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179974 | ACH | | 2,905 | | 101,774.75 | |
| pvrec | 4/2025 | 4/4/2025 | R-179975 | ACH | | 2,298.94 | | 104,073.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179975 | ACH | | 1,105 | | 105,178.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179976 | ACH | | 605 | | 105,783.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179976 | ACH | | 1,635 | | 107,418.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179977 | ACH | | 3,680 | | 111,098.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | 3,680 | | 114,778.69 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | 605 | | 115,383.69 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | 125 | | 115,508.69 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | 475 | | 115,983.69 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | 265 | | 116,248.69 | NSFed by ctrl# 181098 |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | 125 | | 116,373.69 | NSFed by ctrl# 181098 |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | 1,105 | | 117,478.69 | NSFed by ctrl# 181098 |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | 500 | | 117,978.69 | NSFed by ctrl# 181098 |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | 2,525 | | 120,503.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | 125 | | 120,628.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | 265 | | 120,893.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | 3,630 | | 124,523.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179981 | ACH | | 125 | | 124,648.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179981 | ACH | | 605 | | 125,253.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179981 | ACH | | 2,905 | | 128,158.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179965 | vet discount | | 520 | | 128,678.69 | |
| pvrec | 4/2025 | 4/4/2025 | R-179965 | vet discount | | | 520 | 128,158.69 | |
| pvrec | 4/2025 | 4/7/2025 | R-180107 | 3991 | | 2,950 | | 131,108.69 | |
| pvrec | 4/2025 | 4/7/2025 | R-180107 | 3991 | | 4,069 | | 135,177.69 | |
| pvrec | 4/2025 | 4/7/2025 | R-180108 | 598 | | 3,630 | | 138,807.69 | |
| pvrec | 4/2025 | 4/7/2025 | R-180108 | 598 | | 1,555 | | 140,362.69 | |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 700 | 139,662.69 | shower valve replacement in resident room |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 59.61 | 139,603.08 | paint |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 27.98 | 139,575.1 | donuts for meeting with Pennsburg marketers |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 27.43 | 139,547.67 | pastry boxes for outreach |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 13.99 | 139,533.68 | donuts for santatoga center outreach |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 27.98 | 139,505.7 | donuts for phoebe richland outreach |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 69.41 | 139,436.29 | ink for activities |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 14.07 | 139,422.22 | baking supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 44.49 | 139,377.73 | craft supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 7.98 | 139,369.75 | creamsicles for social |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 65.62 | 139,304.13 | baking and craft supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 12.73 | 139,291.4 | baking supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 16.94 | 139,274.46 | jigsaw puzzles |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 25 | 139,249.46 | gift card |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 22 | 139,227.46 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 222.33 | 139,005.13 | job posting |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 22 | 138,983.13 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 22 | 138,961.13 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 536.76 | 138,424.37 | job postings |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 22 | 138,402.37 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 22 | 138,380.37 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 533.11 | 137,847.26 | job postings |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 22 | 137,825.26 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 30 | 137,795.26 | fastnachts |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 67.94 | 137,727.32 | corned beef |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 34.23 | 137,693.09 | bacon |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 56.92 | 137,636.17 | ink and dividers |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 41.32 | 137,594.85 | RCC business cards |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 12.8 | 137,582.05 | computer mouse for ED |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 42.46 | 137,539.59 | folders |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 44.5 | 137,495.09 | ink for ED |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 127.26 | 137,367.83 | ink and envelopes |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 37.32 | | 137,405.15 | credit for returned ink from PO 90949 |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 177.96 | 137,227.19 | toner for fax machine and sticky notes |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 154.74 | 137,072.45 | laundry detergent |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 3.98 | 137,068.47 | binders for resident ADL audits |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 34.05 | 137,034.42 | binders for resident ADL audits |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 26.76 | 137,007.66 | wine and beer for happy hour |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 9.95 | 136,997.71 | mixed drink supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 14.6 | 136,983.11 | book of stamps |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 50 | 136,933.11 | gas for bus |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 30.46 | 136,902.65 | lunch for staff |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

## Cash-Operating     1117-0-00-000

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| pvrec | 4/2025 | 4/8/2025 | K-180687 | 1507 | BANK OF AMERICA (boa) | | 84.8 | 136,817.85 | interest charges |
| pvrec | 4/2025 | 4/8/2025 | K-180523 | 1508 | Comcast (comcast70219) | | 176.9 | 136,640.95 | 8499 10 225 0033847 |
| pvrec | 4/2025 | 4/8/2025 | K-180522 | 1509 | Compass Holdings (comp) | | 1,500 | 135,140.95 | PA Brokerage Service |
| pvrec | 4/2025 | 4/8/2025 | K-179179 | 1510 | On-Hold Concepts Inc (har_onho) | | 19 | 135,121.95 | phone advertisement / monthly fee |
| pvrec | 4/2025 | 4/8/2025 | K-179180 | 1510 | On-Hold Concepts Inc (har_onho) | | 19 | 135,102.95 | phone advertisement / monthly fee |
| pvrec | 4/2025 | 4/8/2025 | K-180360 | 1511 | Loyal Assistant, Inc. (loyal) | | 3,730.5 | 131,372.45 | agency 3/21-3/27 |
| pvrec | 4/2025 | 4/8/2025 | K-180361 | 1511 | Loyal Assistant, Inc. (loyal) | | 3,307.5 | 128,064.95 | agency 3/14-3/20 |
| pvrec | 4/2025 | 4/8/2025 | K-174547 | 1512 | Medline Industries, LP (medline_pa) | | 303.94 | 127,761.01 | paper towels, toilet paper, toilet bowl cleaner |
| pvrec | 4/2025 | 4/8/2025 | K-176044 | 1512 | Medline Industries, LP (medline_pa) | | 35.31 | 127,725.7 | medline interest invoice |
| pvrec | 4/2025 | 4/8/2025 | K-177265 | 1512 | Medline Industries, LP (medline_pa) | | 55.92 | 127,669.78 | Carpet Deodorizer |
| pvrec | 4/2025 | 4/8/2025 | K-178101 | 1512 | Medline Industries, LP (medline_pa) | | 22.16 | 127,647.62 | interest invoice |
| pvrec | 4/2025 | 4/8/2025 | K-178221 | 1512 | Medline Industries, LP (medline_pa) | 129.42 | | 127,777.04 | antibacterial soap credit |
| pvrec | 4/2025 | 4/8/2025 | K-179100 | 1512 | Medline Industries, LP (medline_pa) | | 312.69 | 127,464.35 | cups, liners, burn cream |
| pvrec | 4/2025 | 4/8/2025 | K-179100 | 1512 | Medline Industries, LP (medline_pa) | | 1,237.22 | 126,227.13 | monthly resident incontinence supplies |
| pvrec | 4/2025 | 4/8/2025 | K-179102 | 1512 | Medline Industries, LP (medline_pa) | | 354.12 | 125,873.01 | paper towels, toilet paper, deodorizer, soap, floor cleaner |
| pvrec | 4/2025 | 4/8/2025 | K-179105 | 1512 | Medline Industries, LP (medline_pa) | | 35.23 | 125,837.78 | underwear liner |
| pvrec | 4/2025 | 4/8/2025 | K-179182 | 1512 | Medline Industries, LP (medline_pa) | | 35.23 | 125,802.55 | incontinence pads |
| pvrec | 4/2025 | 4/8/2025 | K-180364 | 1512 | Medline Industries, LP (medline_pa) | | 56.71 | 125,745.84 | interest charge |
| pvrec | 4/2025 | 4/8/2025 | K-178113 | 1513 | Nursing Care Services, Inc. (nursingcare) | | 280 | 125,465.84 | agency 2/23 |
| pvrec | 4/2025 | 4/8/2025 | K-174548 | 1514 | ORKIN, LLC (orkin_pv) | | 143.1 | 125,322.74 | semi monthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-177037 | 1514 | ORKIN, LLC (orkin_pv) | | 143.1 | 125,179.64 | semi monthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-177340 | 1514 | ORKIN, LLC (orkin_pv) | | 143.1 | 125,036.54 | semi monthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-178102 | 1514 | ORKIN, LLC (orkin_pv) | | 143.1 | 124,893.44 | semimonthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-179108 | 1514 | ORKIN, LLC (orkin_pv) | | 143.1 | 124,750.34 | semimonthly pest control service |
| pvrec | 4/2025 | 4/8/2025 | K-180365 | 1514 | ORKIN, LLC (orkin_pv) | | 143.1 | 124,607.24 | semimonthly pest control service fee |
| pvrec | 4/2025 | 4/8/2025 | K-151264 | 1515 | Penncat (penncat) | | 2,491 | 122,116.24 | generator emergency services |
| pvrec | 4/2025 | 4/8/2025 | K-151265 | 1515 | Penncat (penncat) | | 930.89 | 121,185.35 | generator repairs |
| pvrec | 4/2025 | 4/8/2025 | K-176048 | 1516 | Pharmerica (pharmerica) | | 85.66 | 121,099.69 | willow med cart stock |
| pvrec | 4/2025 | 4/8/2025 | K-180366 | 1517 | Palmerio Plumbing LLC (pplumb) | | 4,889 | 116,210.69 | replacement of pipe, flange, check valve and ball valve in basement connected to main water pipeline |
| pvrec | 4/2025 | 4/8/2025 | K-178682 | 1518 | Reiter Auto Repair (reiter) | | 960.73 | 115,249.96 | van inspection / repair |
| pvrec | 4/2025 | 4/8/2025 | K-176933 | 1519 | Randal Evans (revans) | | 950 | 114,299.96 | 2 med tech certifications |
| pvrec | 4/2025 | 4/8/2025 | K-178678 | 1519 | Randal Evans (revans) | | 375 | 113,924.96 | practicum observer training for DON |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/8/2025 | K-177046 | 1520 | Russell Reid (rreid) | | 372.6 | 113,552.36 | sewer trap cleaning |
| pvrec | 4/2025 | 4/8/2025 | K-179099 | 1520 | Russell Reid (rreid) | | 372.6 | 113,179.76 | sewer trap cleaning |
| pvrec | 4/2025 | 4/8/2025 | K-180512 | 1521 | Salvatore Thomas (sal) | | 1,500 | 111,679.76 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2025 | 4/8/2025 | K-176046 | 1522 | Sherwin-Williams (sher_pa) | | 170.01 | 111,509.75 | painting supplies |
| pvrec | 4/2025 | 4/8/2025 | K-177035 | 1523 | Senior Living Specialists LLC (sls) | | 3,090 | 108,419.75 | Jeanette Shevick Referral |
| pvrec | 4/2025 | 4/8/2025 | K-180559 | 1524 | TARANTINO PROPERTIES INC. FE (tpife) | | 33.85 | 108,385.9 | 772631972626 |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,769.62 | 96,616.28 | Payroll Tax |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,362.42 | 95,253.86 | Robinson, Casey |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 794.73 | 94,459.13 | Black, Robert |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 473.29 | 93,985.84 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,328.3 | 92,657.54 | Moore, Brittney |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,459.13 | 91,198.41 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 472.88 | 90,725.53 | Bruckno, Raven |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,443.67 | 89,281.86 | Cushman, Patricia |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,375 | 86,906.86 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,099 | 83,807.86 | Furmann, Joan |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,482.25 | 82,325.61 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 906.42 | 81,419.19 | HOBBS, AKIRA |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 819.88 | 80,599.31 | Kunz, Amanda |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,361.6 | 78,237.71 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,600.46 | 74,637.25 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,805.78 | 71,831.47 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,718.33 | 70,113.14 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 240 | 69,873.14 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 820.54 | 69,052.6 | Rowley, Kelli |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 67,015.93 | Fries, Jodi |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | 62,224.26 | Dunn, Jeremy F. |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | | **1117-0-00-000** | | | | | |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,883.73 | 60,340.53 | Hawkins, Frank |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | 57,215.53 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 338.21 | 56,877.32 | Zapata, Jocelyn X. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,750 | 53,127.32 | Sharman, Holly |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 340.91 | 52,786.41 | Bruce, Cindy B. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,333.33 | 49,453.08 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,708.33 | 46,744.75 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,308.01 | 45,436.74 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 519.08 | 44,917.66 | REMALY, ANNE F. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 841.17 | 44,076.49 | BAUER, STACEY |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 958.5 | 43,117.99 | Mauger, Joshua |
| pvrec | 4/2025 | 4/8/2025 | K-172963 | 1526 | Zoom Drain Philadelphia LLC (zoom) | | 555 | 42,562.99 | grease pit / manhole blockage clearing in back lot |
| pvrec | 4/2025 | 4/8/2025 | K-170875 | 1527 | ZPM Limited LLC (zpm) | | 325 | 42,237.99 | 11/19 grass |
| pvrec | 4/2025 | 4/10/2025 | R-180623 | 300 | | 605 | | 42,842.99 | |
| pvrec | 4/2025 | 4/10/2025 | R-180623 | 300 | | 2,495 | | 45,337.99 | |
| pvrec | 4/2025 | 4/14/2025 | R-180638 | 111 | | 125 | | 45,462.99 | |
| pvrec | 4/2025 | 4/14/2025 | R-180638 | 111 | | 875 | | 46,337.99 | |
| pvrec | 4/2025 | 4/14/2025 | R-180637 | 458 | | 1,000 | | 47,337.99 | |
| pvrec | 4/2025 | 4/15/2025 | K-181174 | 1528 | Tarantino Senior Living Communities LLC (tpisl) | | 12,000 | 35,337.99 | March 2025 Management Fee |
| pvrec | 4/2025 | 4/16/2025 | R-180775 | 140 | | 530 | | 35,867.99 | |
| pvrec | 4/2025 | 4/16/2025 | R-180776 | 140 | | 1,870 | | 37,737.99 | |
| pvrec | 4/2025 | 4/18/2025 | R-180878 | 1641 | | 92.46 | | 37,830.45 | |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | 605 | | 38,435.45 | |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | 32.54 | | 38,467.99 | |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | 2,905 | | 41,372.99 | |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | | 3,542.54 | 37,830.45 | |
| pvrec | 4/2025 | 4/21/2025 | J-15157 | 04/25 auto insurance | 04/25 auto insurance | | 835.63 | 36,994.82 | 04/25 auto insurance |
| pvrec | 4/2025 | 4/21/2025 | K-181434 | 1529 | TARANTINO PROPERTIES, INC (tpi) | | 150 | 36,844.82 | pre employment screening |
| pvrec | 4/2025 | 4/22/2025 | R-180884 | 111 | | 2,500 | | 39,344.82 | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | 238.82 | | 39,583.64 | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | 3,910 | | 43,493.64 | |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | | 1117-0-00-000 | | | | | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | 983.84 | | 44,477.48 | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | 49.34 | | 44,526.82 | |
| pvrec | 4/2025 | 4/22/2025 | R-180883 | vet discount | | | 468.79 | 44,058.03 | |
| pvrec | 4/2025 | 4/22/2025 | R-180883 | vet discount | | 468.79 | | 44,526.82 | |
| pvrec | 4/2025 | 4/24/2025 | J-15163 | 03/25 Final Roof Funding | 03/25 Final Roof Funding | 90,632.65 | | 135,159.47 | 03/25 Final Roof Funding |
| pvrec | 4/2025 | 4/24/2025 | K-163933 | 1235 | TARANTINO PROPERTIES INC. FE (tpife) | 21.77 | | 135,181.24 | 775564328996 |
| pvrec | 4/2025 | 4/24/2025 | K-164000 | 1235 | TARANTINO PROPERTIES INC. FE (tpife) | 42.03 | | 135,223.27 | 777099045825 |
| pvrec | 4/2025 | 4/24/2025 | R-181101 | 141 | | | 3,079 | 132,144.27 | :Prog Gen Reverses receipt Ctrl# 179818 |
| pvrec | 4/2025 | 4/24/2025 | R-181101 | 141 | | | 1,105 | 131,039.27 | :Prog Gen Reverses receipt Ctrl# 179818 |
| pvrec | 4/2025 | 4/24/2025 | K-180362 | 1530 | US Foods (pv_usf) | | 1,028.61 | 130,010.66 | 3/26 food order |
| pvrec | 4/2025 | 4/24/2025 | K-180363 | 1530 | US Foods (pv_usf) | | 996.89 | 129,013.77 | 3/23 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181338 | 1530 | US Foods (pv_usf) | | 1,122.31 | 127,891.46 | 4/2 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181339 | 1530 | US Foods (pv_usf) | | 1,322.63 | 126,568.83 | 3/30 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181345 | 1530 | US Foods (pv_usf) | | 23.95 | 126,544.88 | fruit salad |
| pvrec | 4/2025 | 4/24/2025 | K-181346 | 1530 | US Foods (pv_usf) | | 64.59 | 126,480.29 | chef shirt |
| pvrec | 4/2025 | 4/24/2025 | K-181347 | 1530 | US Foods (pv_usf) | | 210.26 | 126,270.03 | bowls and plates |
| pvrec | 4/2025 | 4/24/2025 | K-181350 | 1530 | US Foods (pv_usf) | | 1,164.42 | 125,105.61 | 4/6 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181353 | 1530 | US Foods (pv_usf) | | 1,058.34 | 124,047.27 | 4/9 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181354 | 1530 | US Foods (pv_usf) | | 24.2 | 124,023.07 | (2) spatula |
| pvrec | 4/2025 | 4/24/2025 | K-181609 | 1530 | US Foods (pv_usf) | | 47.68 | 123,975.39 | paper plates, gloves, sanitizing bucket |
| pvrec | 4/2025 | 4/24/2025 | K-181609 | 1530 | US Foods (pv_usf) | | 1,149.13 | 122,826.26 | 4/13 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181613 | 1530 | US Foods (pv_usf) | | 7.74 | 122,818.52 | sanitizing bucket |
| pvrec | 4/2025 | 4/24/2025 | K-181614 | 1530 | US Foods (pv_usf) | | 46.49 | 122,772.03 | decanter |
| pvrec | 4/2025 | 4/24/2025 | K-181615 | 1530 | US Foods (pv_usf) | | 30.62 | 122,741.41 | marshmallows |
| pvrec | 4/2025 | 4/24/2025 | K-181618 | 1530 | US Foods (pv_usf) | | 1,194.38 | 121,547.03 | 4/16 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181618 | 1530 | US Foods (pv_usf) | | 48.2 | 121,498.83 | paper plates |
| pvrec | 4/2025 | 4/24/2025 | K-181620 | 1530 | US Foods (pv_usf) | | 48.94 | 121,449.89 | crackers and juice |
| pvrec | 4/2025 | 4/24/2025 | K-181621 | 1530 | US Foods (pv_usf) | | 15.09 | 121,434.8 | mophead |
| pvrec | 4/2025 | 4/24/2025 | K-163933 | 1531 | TARANTINO PROPERTIES INC. FE (tpife) | | 21.77 | 121,413.03 | 775564328996 |
| pvrec | 4/2025 | 4/24/2025 | K-164000 | 1531 | TARANTINO PROPERTIES INC. FE (tpife) | | 42.03 | 121,371 | 777099045825 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | | 475 | 120,896 | NSF receipt Ctrl# 179978 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | | 125 | 120,771 | NSF receipt Ctrl# 179978 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | | 3,680 | 117,091 | NSF receipt Ctrl# 179978 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | | 605 | 116,486 | NSF receipt Ctrl# 179978 |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | | 1,105 | 115,381 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | | 500 | 114,881 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | | 125 | 114,756 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | | 265 | 114,491 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181103 | ACH | | 3,079 | | 117,570 | |
| pvrec | 4/2025 | 4/24/2025 | R-181103 | ACH | | 1,104 | | 118,674 | |
| pvrec | 4/2025 | 4/24/2025 | R-181103 | ACH | | 2 | | 118,676 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | 3,680 | | 122,356 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | 605 | | 122,961 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | 475 | | 123,436 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | 125 | | 123,561 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | 125 | | 123,686 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | 265 | | 123,951 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | 500 | | 124,451 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | 1,105 | | 125,556 | |
| pvrec | 4/2025 | 4/24/2025 | R-181112 | none | | | 573.36 | 124,982.64 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181112 | none | | 573.36 | | 125,556 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181113 | none | | 325.66 | | 125,881.66 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181113 | none | | | 325.66 | 125,556 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181114 | none | | 24.67 | | 125,580.67 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181114 | none | | | 24.67 | 125,556 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181115 | none | | | 52.3 | 125,503.7 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181115 | none | | 52.3 | | 125,556 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181116 | none | | 15.19 | | 125,571.19 | :Prog Gen prepayment transfer |
| pvrec | 4/2025 | 4/24/2025 | R-181116 | none | | | 15.19 | 125,556 | :Prog Gen prepayment transfer |
| pvrec | 4/2025 | 4/24/2025 | R-181117 | none | | | 483.59 | 125,072.41 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181117 | none | | 483.59 | | 125,556 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181102 | prepay | | 1 | | 125,557 | |
| pvrec | 4/2025 | 4/24/2025 | R-181102 | prepay | | | 1 | 125,556 | |
| pvrec | 4/2025 | 4/28/2025 | K-180724 | 1532 | JB Roofing Systems LLC (jbroof) | | 74,899.3 | 50,656.7 | Application #6 for roof replacement |
| pvrec | 4/2025 | 4/28/2025 | K-180894 | 1533 | Schwenksville Borough Authority (sbauth) | | 7,614.42 | 43,042.28 | #1826 |
| pvrec | 4/2025 | 4/28/2025 | K-180895 | 1533 | Schwenksville Borough Authority (sbauth) | | 530.4 | 42,511.88 | #1827 |
| pvrec | 4/2025 | 4/28/2025 | K-180896 | 1533 | Schwenksville Borough Authority (sbauth) | | 7,300.75 | 35,211.13 | #1826 |
| pvrec | 4/2025 | 4/28/2025 | K-180897 | 1533 | Schwenksville Borough Authority (sbauth) | | 474.47 | 34,736.66 | #1827 |
| pvrec | 4/2025 | 4/28/2025 | K-179966 | 1534 | SCHWENKSVILLE BOROUGH (sborough) | | 15,733.35 | 19,003.31 | #23022240024 permit fee for roof |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **Cash-Operating** | | | | 1117-0-00-000 | | | | | |
| pvrec | 4/2025 | 4/29/2025 | J-15172 | 03/25 Funding | 03/25 Funding | 134,120.71 | | 153,124.02 | 03/25 Funding |
| pvrec | 4/2025 | 4/29/2025 | R-181183 | 141 | | | 630 | 153,754.02 | |
| pvrec | 4/2025 | 4/29/2025 | R-181183 | 141 | | | 1,650 | 155,404.02 | |
| pvrec | 4/2025 | 4/30/2025 | K-181650 | 1535 | | | 483.59 | 154,920.43 | Automated refund |
| pvrec | 4/2025 | 4/30/2025 | K-181649 | 1536 | | | 991.18 | 153,929.25 | Automated refund |
| pvrec | 4/2025 | 4/30/2025 | K-181443 | 1537 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 890.5 | 153,038.75 | Legal services |
| pvrec | 4/2025 | 4/30/2025 | K-178222 | 1538 | Bio-Haz Solutions, Inc. (biohaz) | | 67 | 152,971.75 | medical waste container |
| pvrec | 4/2025 | 4/30/2025 | K-181616 | 1539 | Ecolab (car_eco) | | 148.4 | 152,823.35 | dish machine rental fee |
| pvrec | 4/2025 | 4/30/2025 | K-181612 | 1540 | CM3 Building Solutions, Inc (cm3) | | 626.12 | 152,197.23 | memory care keypad replacement |
| pvrec | 4/2025 | 4/30/2025 | K-181351 | 1541 | Commonwealth of Pennsylvania (cwealthpa) | | 270.52 | 151,926.71 | elevator certificate of operation renewal |
| pvrec | 4/2025 | 4/30/2025 | K-181611 | 1542 | Diane Guzzardo (dguzzardo) | | 100 | 151,826.71 | puppet show |
| pvrec | 4/2025 | 4/30/2025 | K-181619 | 1543 | Earnest Church (earnest) | | 440 | 151,386.71 | insulin training |
| pvrec | 4/2025 | 4/30/2025 | K-179175 | 1544 | On-Hold Concepts Inc (har_onho) | | 19 | 151,367.71 | phone advertisement / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-179176 | 1544 | On-Hold Concepts Inc (har_onho) | | 19 | 151,348.71 | phone advertising / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-179177 | 1544 | On-Hold Concepts Inc (har_onho) | | 19 | 151,329.71 | phone advertising / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-179178 | 1544 | On-Hold Concepts Inc (har_onho) | | 19 | 151,310.71 | phone advertising / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-181680 | 1545 | HOODZ of Exton (hoodzex) | | 450.5 | 150,860.21 | grease tank clean |
| pvrec | 4/2025 | 4/30/2025 | K-176045 | 1546 | JC Outdoors LLC (jcout) | | 1,800 | 149,060.21 | salt application and snow removal 1/19 & 1/20 |
| pvrec | 4/2025 | 4/30/2025 | K-176934 | 1546 | JC Outdoors LLC (jcout) | | 390 | 148,670.21 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-177343 | 1546 | JC Outdoors LLC (jcout) | | 985 | 147,685.21 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-177344 | 1546 | JC Outdoors LLC (jcout) | | 1,305 | 146,380.21 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-178109 | 1546 | JC Outdoors LLC (jcout) | | 1,130 | 145,250.21 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-178219 | 1546 | JC Outdoors LLC (jcout) | | 710 | 144,540.21 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-178220 | 1546 | JC Outdoors LLC (jcout) | | 390 | 144,150.21 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-181341 | 1547 | Loyal Assistant, Inc. (loyal) | | 4,009.5 | 140,140.71 | agency to 3/28-4/3 |
| pvrec | 4/2025 | 4/30/2025 | K-181610 | 1547 | Loyal Assistant, Inc. (loyal) | | 3,645 | 136,495.71 | agency 4/4-4/10 |
| pvrec | 4/2025 | 4/30/2025 | K-174834 | 1548 | Medline Industries, LP (medline_pa) | | 1,426.82 | 135,068.89 | gloves, wipes, liners |
| pvrec | 4/2025 | 4/30/2025 | K-174835 | 1548 | Medline Industries, LP (medline_pa) | | 70.46 | 134,998.43 | pads (incontinence) |
| pvrec | 4/2025 | 4/30/2025 | K-174836 | 1548 | Medline Industries, LP (medline_pa) | | 503.59 | 134,494.84 | trash bags, paper towels, wipes, pouch for pill crusher |
| pvrec | 4/2025 | 4/30/2025 | K-177043 | 1548 | Medline Industries, LP (medline_pa) | | 304.25 | 134,190.59 | toilet paper, disinfectant spray |
| pvrec | 4/2025 | 4/30/2025 | K-177341 | 1548 | Medline Industries, LP (medline_pa) | | 523.46 | 133,667.13 | spoons for med pass, trash bags, zinc paste |
| pvrec | 4/2025 | 4/30/2025 | K-177342 | 1548 | Medline Industries, LP (medline_pa) | | 1,216.89 | 132,450.24 | incontinence supplies |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | K-178110 | 1548 | Medline Industries, LP (medline_pa) | | 400.61 | 132,049.63 | soap and dispensers |
| pvrec | 4/2025 | 4/30/2025 | K-178111 | 1548 | Medline Industries, LP (medline_pa) | | 254.39 | 131,795.24 | toilet paper, paper towels, gloves, trash bags |
| pvrec | 4/2025 | 4/30/2025 | K-178112 | 1548 | Medline Industries, LP (medline_pa) | | 77.66 | 131,717.58 | handsoap |
| pvrec | 4/2025 | 4/30/2025 | K-181340 | 1548 | Medline Industries, LP (medline_pa) | | 102.42 | 131,615.16 | trash bags |
| pvrec | 4/2025 | 4/30/2025 | K-181344 | 1548 | Medline Industries, LP (medline_pa) | | 557.66 | 131,057.5 | toilet bowl cleaner, toilet paper, paper towels, disinfectant spray |
| pvrec | 4/2025 | 4/30/2025 | K-181355 | 1548 | Medline Industries, LP (medline_pa) | | 368.53 | 130,688.97 | detergent, toilet paper, disinfectant spray |
| pvrec | 4/2025 | 4/30/2025 | K-181356 | 1548 | Medline Industries, LP (medline_pa) | | 390.79 | 130,298.18 | med cups, spoons, hand sanitizer, drug buster |
| pvrec | 4/2025 | 4/30/2025 | K-181357 | 1548 | Medline Industries, LP (medline_pa) | | 78.33 | 130,219.85 | disinfectant wipes |
| pvrec | 4/2025 | 4/30/2025 | K-176047 | 1549 | HD SUPPLY FACILITIES MAINTENANCE, LTD (mwar) | | 294.32 | 129,925.53 | ceiling tiles and wall anchors |
| pvrec | 4/2025 | 4/30/2025 | K-181343 | 1549 | HD SUPPLY FACILITIES MAINTENANCE, LTD (mwar) | | 369.08 | 129,556.45 | caulk, ceiling tiles, painting supplies |
| pvrec | 4/2025 | 4/30/2025 | K-179101 | 1550 | National Satellite Inc. (nsat) | | 200 | 129,356.45 | repositioning of satellite dish to restore channels |
| pvrec | 4/2025 | 4/30/2025 | K-181342 | 1551 | Office of Public Health (oph) | | 375 | 128,981.45 | food permit renewal |
| pvrec | 4/2025 | 4/30/2025 | K-181349 | 1552 | ORKIN, LLC (orkin_pv) | | 143.1 | 128,838.35 | semi monthly pest control fee |
| pvrec | 4/2025 | 4/30/2025 | K-181617 | 1552 | ORKIN, LLC (orkin_pv) | | 726.1 | 128,112.25 | semiannual service fee |
| pvrec | 4/2025 | 4/30/2025 | K-181681 | 1553 | Palmerio Plumbing LLC (pplumb) | | 650 | 127,462.25 | snaking grease out of floor drain |
| pvrec | 4/2025 | 4/30/2025 | K-181682 | 1553 | Palmerio Plumbing LLC (pplumb) | | 550 | 126,912.25 | sewer pipe repair |
| pvrec | 4/2025 | 4/30/2025 | K-177339 | 1554 | HydroTech Environmental LLC (pv_hydro) | | 1,237.5 | 125,674.75 | grease trap line blockage clearing |
| pvrec | 4/2025 | 4/30/2025 | K-181677 | 1555 | US Foods (pv_usf) | .58 | | 125,675.33 | credit |
| pvrec | 4/2025 | 4/30/2025 | K-181678 | 1555 | US Foods (pv_usf) | | 1,065.63 | 124,609.7 | 4/23 food order |
| pvrec | 4/2025 | 4/30/2025 | K-181679 | 1555 | US Foods (pv_usf) | | 1,060.85 | 123,548.85 | 4/20 food order |
| pvrec | 4/2025 | 4/30/2025 | K-181679 | 1555 | US Foods (pv_usf) | | 11.98 | 123,536.87 | apron |
| pvrec | 4/2025 | 4/30/2025 | K-181348 | 1556 | Randal Evans (revans) | | 1,125 | 122,411.87 | med tech certs |
| pvrec | 4/2025 | 4/30/2025 | K-181451 | 1557 | Sirius Office Solutions (sirius) | | 755 | 121,656.87 | fully managed it services, managed network, office 365 business premium 1 year |
| pvrec | 4/2025 | 4/30/2025 | K-181454 | 1557 | Sirius Office Solutions (sirius) | | 184.8 | 121,472.07 | microsoft 365 apps for business |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | 116,680.4 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | 114,643.73 | Fries, Jodi |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,708.33 | 111,935.4 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,333.33 | 108,602.07 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 321.88 | 108,280.19 | Bruce, Cindy B. |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,750 | 104,530.19 | Sharman, Holly |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,625 | 100,905.19 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 816.75 | 100,088.44 | Bieberfeld, David |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,871.92 | 98,216.52 | Hawkins, Frank |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 840.24 | 97,376.28 | BAUER, STACEY |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,053.67 | 96,322.61 | Mauger, Joshua |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 420.47 | 95,902.14 | MOSHELE, DONNA |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,770.93 | 94,131.21 | Bruckno, Raven |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,574.67 | 92,556.54 | Cushman, Patricia |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,375 | 90,181.54 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,804.67 | 87,376.87 | Furmann, Joan |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,576.4 | 85,800.47 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 834.33 | 84,966.14 | HILL, AMANDA |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 797.12 | 84,169.02 | Kunz, Amanda |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,528.22 | 81,640.8 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,318.83 | 77,321.97 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,265.03 | 75,056.94 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,011.11 | 73,045.83 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 247.73 | 72,798.1 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 981.75 | 71,816.35 | Rowley, Kelli |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 427.7 | 71,388.65 | Black, Robert |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 727.91 | 70,660.74 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,451.48 | 69,209.26 | Moore, Brittney |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,684.63 | 67,524.63 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,667.07 | 65,857.56 | Robinson, Casey |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 587.5 | 65,270.06 | commissions |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|------------------|-------|--------|---------|--------------|
| **Cash-Operating** | | | **1117-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,590.53 | 63,679.53 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 411.08 | 63,268.45 | REMALY, ANNE F. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 12,804.8 | 50,463.65 | payroll tax |
| pvrec | 4/2025 | 4/30/2025 | K-181352 | 1559 | Whitetail Disposal (whitetail) | | 1,220.9 | 49,242.75 | Trash removal |
| pvrec | 4/2025 | 4/30/2025 | J-15274 | PECO-4579981222 | PECO- 4579981222 | | 63.07 | 49,179.68 | PECO- 4579981222 |
| pvrec | 4/2025 | 4/30/2025 | J-15241 | PECO- Gas payment | PECO- Gas payment | | 53.77 | 49,125.91 | PECO- Gas payment |
| pvrec | 4/2025 | 4/30/2025 | J-15256 | Reimbursement for Compass Holdings April #2103 | Reimbursement for Compass Holdings April #2103 | 1,500 | | 50,625.91 | Reimbursement for Compass Holdings April #2103 |
| | | | | | **Net Change= 13,570.63** | | | **50,625.91** | **= Ending Balance =** |
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| | | | | | | | | 44,765.04 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/1/2025 | C-346506 | :MoveIn | | 2,905 | | 47,670.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-346508 | :MoveIn | | 1,650 | | 49,320.04 | AssistedLivingServicesIII |
| pvrec | 4/2025 | 4/1/2025 | C-346511 | :MoveIn | | 125 | | 49,445.04 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346513 | :MoveIn | | 265 | | 49,710.04 | Incontinence Support (Misc) |
| pvrec | 4/2025 | 4/1/2025 | C-345967 | Monthly Billing | | 2,500 | | 52,210.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345968 | Monthly Billing | | 3,330 | | 55,540.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345969 | Monthly Billing | | 3,250 | | 58,790.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345970 | Monthly Billing | | 3,079 | | 61,869.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345971 | Monthly Billing | | 3,683 | | 65,552.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345972 | Monthly Billing | | 3,683 | | 69,235.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345973 | Monthly Billing | | 3,653 | | 72,888.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345974 | Monthly Billing | | 2,905 | | 75,793.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345975 | Monthly Billing | | 2,905 | | 78,698.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345976 | Monthly Billing | | 2,500 | | 81,198.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345977 | Monthly Billing | | 2,075 | | 83,273.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345978 | Monthly Billing | | 2,500 | | 85,773.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345979 | Monthly Billing | | 3,683 | | 89,456.04 | RoomandBoard-AssistedLiving |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-345980 | Monthly Billing | | 2,590 | | 92,046.04 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345981 | Monthly Billing | | 2,298.94 | | 94,344.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345982 | Monthly Billing | | 4,028 | | 98,372.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345983 | Monthly Billing | | 3,683 | | 102,055.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345984 | Monthly Billing | | 4,255 | | 106,310.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345985 | Monthly Billing | | 2,495 | | 108,805.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345986 | Monthly Billing | | 1,635 | | 110,440.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345987 | Monthly Billing | | 2,500 | | 112,940.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345988 | Monthly Billing | | 530 | | 113,470.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345989 | Monthly Billing | | 3,680 | | 117,150.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345990 | Monthly Billing | | 3,680 | | 120,830.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345991 | Monthly Billing | | 2,905 | | 123,735.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345992 | Monthly Billing | | 3,680 | | 127,415.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345993 | Monthly Billing | | 500 | | 127,915.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345994 | Monthly Billing | | 2,905 | | 130,820.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345995 | Monthly Billing | | 2,905 | | 133,725.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345996 | Monthly Billing | | 3,023 | | 136,748.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345997 | Monthly Billing | | 1,866 | | 138,614.98 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345998 | Monthly Billing | | 605 | | 139,219.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-345999 | Monthly Billing | | 605 | | 139,824.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346000 | Monthly Billing | | 605 | | 140,429.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346001 | Monthly Billing | | 605 | | 141,034.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346002 | Monthly Billing | | 605 | | 141,639.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346003 | Monthly Billing | | 605 | | 142,244.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346004 | Monthly Billing | | 605 | | 142,849.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346005 | Monthly Billing | | 605 | | 143,454.98 | AssistedLivingServic |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-346006 | Monthly Billing | | 605 | | 144,059.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346007 | Monthly Billing | | 125 | | 144,184.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346008 | Monthly Billing | | 605 | | 144,789.98 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346009 | Monthly Billing | | 1,105 | | 145,894.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346010 | Monthly Billing | | 1,105 | | 146,999.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346011 | Monthly Billing | | 1,105 | | 148,104.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346012 | Monthly Billing | | 1,105 | | 149,209.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346013 | Monthly Billing | | 1,105 | | 150,314.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346014 | Monthly Billing | | 1,105 | | 151,419.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346015 | Monthly Billing | | 1,105 | | 152,524.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346016 | Monthly Billing | | 1,105 | | 153,629.98 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346017 | Monthly Billing | | 1,650 | | 155,279.98 | AssistedLivingServicesIII |
| pvrec | 4/2025 | 4/1/2025 | C-346018 | Monthly Billing | | 2,650 | | 157,929.98 | AssistedLivingRevenueIV |
| pvrec | 4/2025 | 4/1/2025 | C-346019 | Monthly Billing | | 125 | | 158,054.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346020 | Monthly Billing | | 125 | | 158,179.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346021 | Monthly Billing | | 125 | | 158,304.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346022 | Monthly Billing | | 125 | | 158,429.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346023 | Monthly Billing | | 125 | | 158,554.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346024 | Monthly Billing | | 265 | | 158,819.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346025 | Monthly Billing | | 125 | | 158,944.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346026 | Monthly Billing | | 125 | | 159,069.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346027 | Monthly Billing | | 125 | | 159,194.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346028 | Monthly Billing | | 265 | | 159,459.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346029 | Monthly Billing | | 125 | | 159,584.98 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346030 | Monthly Billing | | 3,630 | | 163,214.98 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346031 | Monthly Billing | | 3,630 | | 166,844.98 | RoomandBoard-Special Care |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-346032 | Monthly Billing | | 3,630 | | 170,474.98 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346033 | Monthly Billing | | 3,200 | | 173,674.98 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346034 | Monthly Billing | | 4,069 | | 177,743.98 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346035 | Monthly Billing | | 3,908 | | 181,651.98 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346036 | Monthly Billing | | 1,555 | | 183,206.98 | Special Care Services I |
| pvrec | 4/2025 | 4/1/2025 | C-346037 | Monthly Billing | | 1,555 | | 184,761.98 | Special Care Services I |
| pvrec | 4/2025 | 4/1/2025 | C-346038 | Monthly Billing | | 2,525 | | 187,286.98 | Special Care Services III |
| pvrec | 4/2025 | 4/1/2025 | C-346039 | Monthly Billing | | 2,525 | | 189,811.98 | Special Care Services III |
| pvrec | 4/2025 | 4/1/2025 | C-346040 | Monthly Billing | | 2,950 | | 192,761.98 | Special Care Services IV |
| pvrec | 4/2025 | 4/1/2025 | C-346041 | Monthly Billing | | | 520 | 192,241.98 | AL Long Term Discount |
| pvrec | 4/2025 | 4/1/2025 | C-346042 | Monthly Billing | | 265 | | 192,506.98 | Incontinence Supplies (Misc) |
| pvrec | 4/2025 | 4/1/2025 | C-346043 | Monthly Billing | | 475 | | 192,981.98 | Incontinence Supplies (Misc) |
| pvrec | 4/2025 | 4/1/2025 | C-346044 | Monthly Billing | | 3,275 | | 196,256.98 | Special Care Services V |
| pvrec | 4/2025 | 4/2/2025 | R-179820 | 0028 | | | 605 | 195,651.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179820 | 0028 | | | 3,683 | 191,968.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179819 | 104 | | | 3,330 | 188,638.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179818 | 141 | | | 3,079 | 185,559.98 | Reversed by ctrl# 181101 |
| pvrec | 4/2025 | 4/2/2025 | R-179818 | 141 | | | 1,105 | 184,454.98 | Reversed by ctrl# 181101 |
| pvrec | 4/2025 | 4/2/2025 | R-179826 | 252 | | | 625 | 183,829.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179821 | 2605 | | | 1,000 | 182,829.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179828 | 3793559130 | | | 4,255 | 178,574.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179828 | 3793559130 | | | 1,105 | 177,469.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179827 | 416 | | | 1,866 | 175,603.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179827 | 416 | | | 605 | 174,998.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179822 | 454 | | | 605 | 174,393.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179822 | 454 | | | 2,683 | 171,710.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179823 | 554 | | | 3,023 | 168,687.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179823 | 554 | | | 1,105 | 167,582.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | | 1,105 | 166,477.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | | 125 | 166,352.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | | 265 | 166,087.98 | |
| pvrec | 4/2025 | 4/2/2025 | R-179825 | 6531 | | | 3,680 | 162,407.98 | |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/2/2025 | R-179824 | 7834 | | | 4,028 | 158,379.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179960 | 516 | | | 2,590 | 155,789.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179961 | 894 | | | 3,653 | 152,136.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179961 | 894 | | | 1,105 | 151,031.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179962 | ACH | | | 2,075 | 148,956.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179962 | ACH | | | 605 | 148,351.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179963 | ACH | | | 3,908 | 144,443.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179963 | ACH | | | 3,275 | 141,168.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179964 | ACH | | | 605 | 140,563.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179964 | ACH | | | 2,905 | 137,658.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179966 | ACH | | | 2,385 | 135,273.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179966 | ACH | | | 125 | 135,148.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179967 | ACH | | | 3,250 | 131,898.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179968 | ACH | | | 2,500 | 129,398.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179968 | ACH | | | 2,650 | 126,748.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179969 | ACH | | | 2,525 | 124,223.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179969 | ACH | | | 3,200 | 121,023.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179970 | ACH | | | 3,683 | 117,340.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179971 | ACH | | | 3,630 | 113,710.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179971 | ACH | | | 1,555 | 112,155.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179971 | ACH | | | 125 | 112,030.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179972 | ACH | | | 1,105 | 110,925.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179972 | ACH | | | 2,500 | 108,425.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179973 | ACH | | | 3,683 | 104,742.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179973 | ACH | | | 125 | 104,617.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179974 | ACH | | | 2,905 | 101,712.98 | |
| pvrec | 4/2025 | 4/4/2025 | R-179975 | ACH | | | 2,298.94 | 99,414.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179975 | ACH | | | 1,105 | 98,309.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179976 | ACH | | | 605 | 97,704.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179976 | ACH | | | 1,635 | 96,069.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179977 | ACH | | | 3,680 | 92,389.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | | 3,680 | 88,709.04 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | | 605 | 88,104.04 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | | 125 | 87,979.04 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179978 | ACH | | | 475 | 87,504.04 | NSFed by ctrl# 181097 |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | | 265 | 87,239.04 | NSFed by ctrl# 181098 |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | | 125 | 87,114.04 | NSFed by ctrl# 181098 |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | | 1,105 | 86,009.04 | NSFed by ctrl# 181098 |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/4/2025 | R-179979 | ACH | | | 500 | 85,509.04 | NSFed by ctrl# 181098 |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | | 125 | 85,384.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | | 265 | 85,119.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | | 3,630 | 81,489.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179980 | ACH | | | 2,525 | 78,964.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179981 | ACH | | | 125 | 78,839.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179981 | ACH | | | 605 | 78,234.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179981 | ACH | | | 2,905 | 75,329.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179965 | vet discou | | | 520 | 74,809.04 | |
| pvrec | 4/2025 | 4/4/2025 | R-179965 | vet discou | | 520 | | 75,329.04 | |
| pvrec | 4/2025 | 4/7/2025 | R-180107 | 3991 | | | 2,950 | 72,379.04 | |
| pvrec | 4/2025 | 4/7/2025 | R-180107 | 3991 | | | 4,069 | 68,310.04 | |
| pvrec | 4/2025 | 4/7/2025 | R-180108 | 598 | | | 3,630 | 64,680.04 | |
| pvrec | 4/2025 | 4/7/2025 | R-180108 | 598 | | | 1,555 | 63,125.04 | |
| pvrec | 4/2025 | 4/10/2025 | R-180623 | 300 | | | 605 | 62,520.04 | |
| pvrec | 4/2025 | 4/10/2025 | R-180623 | 300 | | | 2,495 | 60,025.04 | |
| pvrec | 4/2025 | 4/11/2025 | C-348626 | :ManageS ces | | | 1,227.63 | 58,797.41 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/11/2025 | C-348627 | :ManageS ces | | 2,388.16 | | 61,185.57 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/11/2025 | C-348628 | :ManageS ces | | | 398.03 | 60,787.54 | AssistedLivingServic |
| pvrec | 4/2025 | 4/11/2025 | C-348629 | :ManageS ces | | 1,023.03 | | 61,810.57 | Special Care Services I |
| pvrec | 4/2025 | 4/11/2025 | C-348630 | :ManageS ces | | 82.24 | | 61,892.81 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/11/2025 | C-348635 | :ManageS ces | | | 2,388.16 | 59,504.65 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/11/2025 | C-348636 | :ManageS ces | | 1,227.63 | | 60,732.28 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/11/2025 | C-348637 | :ManageS ces | | | 1,023.03 | 59,709.25 | Special Care Services I |
| pvrec | 4/2025 | 4/11/2025 | C-348638 | :ManageS ces | | 398.03 | | 60,107.28 | AssistedLivingServic |
| pvrec | 4/2025 | 4/12/2025 | C-348639 | :ManageS ces | | | 78.13 | 60,029.15 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/14/2025 | R-180638 | 111 | | | 125 | 59,904.15 | |
| pvrec | 4/2025 | 4/14/2025 | R-180638 | 111 | | | 875 | 59,029.15 | |
| pvrec | 4/2025 | 4/14/2025 | R-180637 | 458 | | | 1,000 | 58,029.15 | |
| pvrec | 4/2025 | 4/16/2025 | R-180775 | 140 | | | 530 | 57,499.15 | |
| pvrec | 4/2025 | 4/16/2025 | R-180776 | 140 | | | 1,870 | 55,629.15 | |
| pvrec | 4/2025 | 4/18/2025 | R-180878 | 1641 | | | 92.46 | 55,536.69 | |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | | 32.54 | 55,504.15 | |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | | 605 | 54,899.15 | |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | | 2,905 | 51,994.15 | |
| pvrec | 4/2025 | 4/19/2025 | C-348763 | :MoveIn | | 1,452.63 | | 53,446.78 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/19/2025 | C-348764 | :MoveIn | | 238.82 | | 53,685.6 | AssistedLivingServic |
| pvrec | 4/2025 | 4/19/2025 | C-348766 | :MoveIn | | 49.34 | | 53,734.94 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/19/2025 | C-348765 | Community/MoveInFee | | 2,500 | | 56,234.94 | One-time move-in |
| pvrec | 4/2025 | 4/22/2025 | R-180884 | 111 | | | 2,500 | 53,734.94 | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | | 49.34 | 53,685.6 | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | | 238.82 | 53,446.78 | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | | 983.84 | 52,462.94 | |
| pvrec | 4/2025 | 4/22/2025 | C-348767 | AL VA Discount - LT | | | 468.79 | 51,994.15 | prorated vet discount for April |
| pvrec | 4/2025 | 4/22/2025 | R-180883 | vet discount | | 468.79 | | 52,462.94 | |
| pvrec | 4/2025 | 4/22/2025 | R-180883 | vet discount | | | 468.79 | 51,994.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181101 | 141 | | 3,079 | | 55,073.15 | :Prog Gen Reverses receipt Ctrl# 179818 |
| pvrec | 4/2025 | 4/24/2025 | R-181101 | 141 | | 1,105 | | 56,178.15 | :Prog Gen Reverses receipt Ctrl# 179818 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | 605 | | 56,783.15 | NSF receipt Ctrl# 179978 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | 125 | | 56,908.15 | NSF receipt Ctrl# 179978 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | 475 | | 57,383.15 | NSF receipt Ctrl# 179978 |
| pvrec | 4/2025 | 4/24/2025 | R-181097 | ACH | | 3,680 | | 61,063.15 | NSF receipt Ctrl# 179978 |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | 500 | | 61,563.15 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | 265 | | 61,828.15 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | 125 | | 61,953.15 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181098 | ACH | | 1,105 | | 63,058.15 | NSF receipt Ctrl# 179979 |
| pvrec | 4/2025 | 4/24/2025 | R-181103 | ACH | | | 1,104 | 61,954.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181103 | ACH | | | 3,079 | 58,875.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | | 3,680 | 55,195.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | | 125 | 55,070.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | | 475 | 54,595.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181104 | ACH | | | 605 | 53,990.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | | 265 | 53,725.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | | 125 | 53,600.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | | 1,105 | 52,495.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181105 | ACH | | | 500 | 51,995.15 | |
| pvrec | 4/2025 | 4/24/2025 | R-181112 | none | | 573.36 | | 52,568.51 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181112 | none | | | 573.36 | 51,995.15 | :Prog Gen credit application |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsReceivable** | | | **1210-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/24/2025 | R-181113 | none | | 325.66 | | 52,320.81 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181113 | none | | | 325.66 | 51,995.15 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181114 | none | | | 24.67 | 51,970.48 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181114 | none | | 24.67 | | 51,995.15 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181115 | none | | 52.3 | | 52,047.45 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181115 | none | | | 52.3 | 51,995.15 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181116 | none | | | 15.19 | 51,979.96 | :Prog Gen prepayment transfer |
| pvrec | 4/2025 | 4/24/2025 | R-181117 | none | | | 483.59 | 51,496.37 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181117 | none | | 483.59 | | 51,979.96 | :Prog Gen credit application |
| pvrec | 4/2025 | 4/24/2025 | R-181102 | prepay | | | 1 | 51,978.96 | |
| pvrec | 4/2025 | 4/24/2025 | C-349268 | Refund Debit | | 991.18 | | 52,970.14 | Automated deposit refund |
| pvrec | 4/2025 | 4/24/2025 | C-349271 | Refund Debit | | 483.59 | | 53,453.73 | Automated deposit refund |
| pvrec | 4/2025 | 4/25/2025 | C-349264 | :move-out-credit | | | 573.36 | 52,880.37 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/25/2025 | C-349265 | :move-out-credit | | | 325.66 | 52,554.71 | AssistedLivingServicesIII |
| pvrec | 4/2025 | 4/25/2025 | C-349266 | :move-out-credit | | | 24.67 | 52,530.04 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/25/2025 | C-349267 | :move-out-credit | | | 52.3 | 52,477.74 | Incontinence Support (Misc) |
| pvrec | 4/2025 | 4/25/2025 | C-349269 | :move-out-credit | | | 368.29 | 52,109.45 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/25/2025 | C-349270 | :move-out-credit | | | 119.41 | 51,990.04 | AssistedLivingServic |
| pvrec | 4/2025 | 4/29/2025 | R-181183 | 141 | | | 1,650 | 50,340.04 | |
| pvrec | 4/2025 | 4/29/2025 | R-181183 | 141 | | | 630 | 49,710.04 | |
| pvrec | 4/2025 | 4/30/2025 | J-15239 | 04/25 Change in AR/PP | 04/25 Change in AR/PP | | 4,945 | 44,765.04 | Change in arears |
| | | | | | Net Change= | | 44,765.04 | | = Ending Balance = |
| **A/R-Other** | | | **1250-0-00-000** | | | | | | |
| | | | | | | | -691 | | == Beginning Balance == |
| | | | | | Net Change= | | -691 | | = Ending Balance = |
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| | | | | | | | -261,580.45 | | == Beginning Balance == |
| pvrec | 4/2025 | 3/22/2025 | P-180523 | 8499 10 225 0033847 04/25 | Comcast (comcast70219) | | 176.9 | -261,757.35 | 8499 10 225 0033847 |
| pvrec | 4/2025 | 3/27/2025 | P-181343 | 9235523983 | HD SUPPLY FACILITIES MAINTENANCE, LTD (mwar) | | 369.08 | -262,126.43 | caulk, ceiling tiles, painting supplies |
| pvrec | 4/2025 | 3/28/2025 | P-181351 | 0723751 | Commonwealth of Pennsylvania (cwealthpa) | | 270.52 | -262,396.95 | elevator certificate of operation renewal |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 472.88 | -262,869.83 | Bruckno, Raven |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,443.67 | -264,313.5 | Cushman, Patricia |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,375 | -266,688.5 | DIXON, TRACIAH |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,099 | -269,787.5 | Furmann, Joan |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,482.25 | -271,269.75 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 906.42 | -272,176.17 | HOBBS, AKIRA |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 819.88 | -272,996.05 | Kunz, Amanda |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,361.6 | -275,357.65 | MARCHIANI, BETH |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,600.46 | -278,958.11 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,805.78 | -281,763.89 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,718.33 | -283,482.22 | Monger, Cortney C. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 240 | -283,722.22 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 820.54 | -284,542.76 | Rowley, Kelli |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | -289,334.43 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -291,371.1 | Fries, Jodi |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,708.33 | -294,079.43 | Merchant, Anthony D. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,333.33 | -297,412.76 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 340.91 | -297,753.67 | Bruce, Cindy B. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,750 | -301,503.67 | Sharman, Holly |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,125 | -304,628.67 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 338.21 | -304,966.88 | Zapata, Jocelyn X. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,883.73 | -306,850.61 | Hawkins, Frank |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 841.17 | -307,691.78 | BAUER, STACEY |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 958.5 | -308,650.28 | Mauger, Joshua |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,308.01 | -309,958.29 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 519.08 | -310,477.37 | REMALY, ANNE F. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 794.73 | -311,272.1 | Black, Robert |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 473.29 | -311,745.39 | Leister, Mary Ann |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,328.3 | -313,073.69 | Moore, Brittney |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,459.13 | -314,532.82 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,362.42 | -315,895.24 | Robinson, Casey |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 11,769.62 | -327,664.86 | Payroll Tax |
| pvrec | 4/2025 | 3/31/2025 | P-180522 | 2103 | Compass Holdings (comp) | | 1,500 | -329,164.86 | PA Brokerage Service |
| pvrec | 4/2025 | 3/31/2025 | P-181339 | 2164486 | US Foods (pv_usf) | | 1,322.63 | -330,487.49 | 3/30 food order |
| pvrec | 4/2025 | 4/1/2025 | P-181352 | 1472425 | Whitetail Disposal (whitetail) | | 1,220.9 | -331,708.39 | Trash removal |
| pvrec | 4/2025 | 4/1/2025 | K-180196 | 1498 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,000 | | -328,708.39 | March 2025 Medical Insurance |
| pvrec | 4/2025 | 4/1/2025 | K-179183 | 1499 | Ecolab (car_eco) | 804.97 | | -327,903.42 | dish machine chemicals |
| pvrec | 4/2025 | 4/1/2025 | K-180224 | 1500 | Comcast (comcast70219) | 218.35 | | -327,685.07 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/1/2025 | K-180224 | 1500 | Comcast (comcast70219) | 319.98 | | -327,365.09 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/1/2025 | K-180224 | 1500 | Comcast (comcast70219) | 484.65 | | -326,880.44 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/1/2025 | K-179181 | 1501 | US Foods (pv_usf) | 907.22 | | -325,973.22 | 3/11 food order |
| pvrec | 4/2025 | 4/1/2025 | K-179662 | 1501 | US Foods (pv_usf) | 971.82 | | -325,001.4 | 3/19 food order |
| pvrec | 4/2025 | 4/1/2025 | K-179663 | 1501 | US Foods (pv_usf) | 767.16 | | -324,234.24 | 3/16 food order |
| pvrec | 4/2025 | 4/1/2025 | K-179664 | 1501 | US Foods (pv_usf) | 24.55 | | -324,209.69 | potholders |
| pvrec | 4/2025 | 4/1/2025 | K-179665 | 1501 | US Foods (pv_usf) | 31.72 | | -324,177.97 | freezer bags |
| pvrec | 4/2025 | 4/1/2025 | P-180894 | 1826 04/25 | Schwenksville Borough Authority (sbauth) | | 7,614.42 | -331,792.39 | #1826 |
| pvrec | 4/2025 | 4/1/2025 | P-180895 | 1827 04/25 | Schwenksville Borough Authority (sbauth) | | 530.4 | -332,322.79 | #1827 |
| pvrec | 4/2025 | 4/1/2025 | P-181454 | 3258 | Sirius Office Solutions (sirius) | | 184.8 | -332,507.59 | microsoft 365 apps for business |
| pvrec | 4/2025 | 4/1/2025 | P-181451 | 3280 | Sirius Office Solutions (sirius) | | 755 | -333,262.59 | fully managed it services, managed network, office 365 business premium 1 year |
| pvrec | 4/2025 | 4/1/2025 | P-181342 | 4125 | Office of Public Health (oph) | | 375 | -333,637.59 | food permit renewal |
| pvrec | 4/2025 | 4/2/2025 | K-180270 | 1502 | Ecolab (car_eco) | 182.48 | | -333,455.11 | kitchen first aid kit supplies |
| pvrec | 4/2025 | 4/2/2025 | K-180271 | 1502 | Ecolab (car_eco) | 212 | | -333,243.11 | interest charge |
| pvrec | 4/2025 | 4/2/2025 | K-180272 | 1502 | Ecolab (car_eco) | 148.4 | | -333,094.71 | dish machine rental fee |
| pvrec | 4/2025 | 4/2/2025 | K-180273 | 1502 | Ecolab (car_eco) | 559.7 | | -332,535.01 | dish machine chemicals |
| pvrec | 4/2025 | 4/2/2025 | K-180274 | 1502 | Ecolab (car_eco) | 738.02 | | -331,796.99 | dish machine chemicals |
| pvrec | 4/2025 | 4/2/2025 | K-180275 | 1502 | Ecolab (car_eco) | 148.4 | | -331,648.59 | dish machine rental fee |
| pvrec | 4/2025 | 4/2/2025 | K-180276 | 1502 | Ecolab (car_eco) | 148.4 | | -331,500.19 | dish machine rental fee |
| pvrec | 4/2025 | 4/2/2025 | K-178108 | 1503 | Loyal Assistant, Inc. (loyal) | 6,699 | | -324,801.19 | agency 2/7-2/13 |
| pvrec | 4/2025 | 4/2/2025 | K-178175 | 1503 | Loyal Assistant, Inc. (loyal) | 8,310 | | -316,491.19 | agency 2/14-2/20 |
| pvrec | 4/2025 | 4/2/2025 | K-178681 | 1503 | Loyal Assistant, Inc. (loyal) | 7,945.5 | | -308,545.69 | agency 2/21-2/27 |
| pvrec | 4/2025 | 4/2/2025 | K-179660 | 1503 | Loyal Assistant, Inc. (loyal) | 4,630 | | -303,915.69 | agency 3/7 - 3/13 |
| pvrec | 4/2025 | 4/2/2025 | K-179661 | 1503 | Loyal Assistant, Inc. (loyal) | 6,775.5 | | -297,140.19 | agency 2/28-3/6 |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/2/2025 | K-179459 | 1504 | PECO- Payment Processing (peco) | 4,083.07 | | -293,057.12 | 7798957000 |
| pvrec | 4/2025 | 4/2/2025 | K-179460 | 1504 | PECO- Payment Processing (peco) | 4,314.26 | | -288,742.86 | 4579981222 |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 10,163.1 | | -278,579.76 | Payroll Tax |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 642.83 | | -277,936.93 | Black, Robert |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 469.87 | | -277,467.06 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,332.86 | | -276,134.2 | Moore, Brittney |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,271.25 | | -274,862.95 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,449.37 | | -273,413.58 | Robinson, Casey |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,750 | | -269,663.58 | Sharman, Holly |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,375 | | -267,288.58 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,416.1 | | -265,872.48 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 452.4 | | -265,420.08 | HOBBS, AKIRA |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 537.83 | | -264,882.25 | Kunz, Amanda |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,730.22 | | -263,152.03 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,315.38 | | -259,836.65 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,996.88 | | -256,839.77 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,480.15 | | -255,359.62 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 249.33 | | -255,110.29 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 818.83 | | -254,291.46 | Rowley, Kelli |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1504 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | -249,499.79 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -247,463.12 | Fries, Jodi |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,708.33 | | -244,754.79 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,333.33 | | -241,421.46 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 375 | | -241,046.46 | Bruce, Cindy B. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -237,921.46 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 370.19 | | -237,551.27 | Zapata, Jocelyn X. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 454.77 | | -237,096.5 | BAUER, STACEY |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 860.63 | | -236,235.87 | Mauger, Joshua |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 588 | | -235,647.87 | Merchant, Andrew |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,636.83 | | -234,011.04 | Hawkins, Frank |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,314 | | -232,697.04 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/2/2025 | K-179021 | 1505 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 313.2 | | -232,383.84 | REMALY, ANNE F. |
| pvrec | 4/2025 | 4/3/2025 | P-180512 | 04.01.25-PERKIOMEN | Salvatore Thomas (sal) | | 1,500 | -233,883.84 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2025 | 4/3/2025 | P-181338 | 2316156 | US Foods (pv_usf) | | 1,122.31 | -235,006.15 | 4/2 food order |
| pvrec | 4/2025 | 4/4/2025 | P-181340 | 2364808939 | Medline Industries, LP (medline_pa) | | 102.42 | -235,108.57 | trash bags |
| pvrec | 4/2025 | 4/4/2025 | P-181341 | 5685 | Loyal Assistant, Inc. (loyal) | | 4,009.5 | -239,118.07 | agency to 3/28-4/3 |
| pvrec | 4/2025 | 4/7/2025 | P-181350 | 2433759 | US Foods (pv_usf) | | 1,164.42 | -240,282.49 | 4/6 food order |
| pvrec | 4/2025 | 4/8/2025 | P-181612 | 12476856 | CM3 Building Solutions, Inc (cm3) | | 626.12 | -240,908.61 | memory care keypad replacement |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 27.98 | | -240,880.63 | donuts for meeting with Pennsburg marketers |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 27.43 | | -240,853.2 | pastry boxes for outreach |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 13.99 | | -240,839.21 | donuts for santatoga center outreach |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 27.98 | | -240,811.23 | donuts for phoebe richland outreach |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 700 | | -240,111.23 | shower valve replacement in resident room |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 59.61 | | -240,051.62 | paint |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 69.41 | | -239,982.21 | ink for activities |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 14.07 | | -239,968.14 | baking supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 44.49 | | -239,923.65 | craft supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 7.98 | | -239,915.67 | creamsicles for social |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 65.62 | | -239,850.05 | baking and craft supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 12.73 | | -239,837.32 | baking supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 16.94 | | -239,820.38 | jigsaw puzzles |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 25 | | -239,795.38 | gift card |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 22 | | -239,773.38 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 222.33 | | -239,551.05 | job posting |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 22 | | -239,529.05 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 22 | | -239,507.05 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 536.76 | | -238,970.29 | job postings |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 22 | | -238,948.29 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 22 | | -238,926.29 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 533.11 | | -238,393.18 | job postings |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|-------------------|-------|--------|---------|--------------|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 22 | | -238,371.18 | new hire background check |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 30 | | -238,341.18 | fastnachts |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 67.94 | | -238,273.24 | corned beef |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 34.23 | | -238,239.01 | bacon |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 56.92 | | -238,182.09 | ink and dividers |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 41.32 | | -238,140.77 | RCC business cards |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 12.8 | | -238,127.97 | computer mouse for ED |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 42.46 | | -238,085.51 | folders |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 44.5 | | -238,041.01 | ink for ED |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 127.26 | | -237,913.75 | ink and envelopes |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | | 37.32 | -237,951.07 | credit for returned ink from PO 90949 |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 177.96 | | -237,773.11 | toner for fax machine and sticky notes |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 154.74 | | -237,618.37 | laundry detergent |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 3.98 | | -237,614.39 | binders for resident ADL audits |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 34.05 | | -237,580.34 | binders for resident ADL audits |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 14.6 | | -237,565.74 | book of stamps |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 26.76 | | -237,538.98 | wine and beer for happy hour |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 9.95 | | -237,529.03 | mixed drink supplies |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 50 | | -237,479.03 | gas for bus |
| pvrec | 4/2025 | 4/8/2025 | K-180359 | 1506 | BANK OF AMERICA (boa) | 30.46 | | -237,448.57 | lunch for staff |
| pvrec | 4/2025 | 4/8/2025 | K-180687 | 1507 | BANK OF AMERICA (boa) | 84.8 | | -237,363.77 | interest charges |
| pvrec | 4/2025 | 4/8/2025 | K-180523 | 1508 | Comcast (comcast70219) | 176.9 | | -237,186.87 | 8499 10 225 0033847 |
| pvrec | 4/2025 | 4/8/2025 | K-180522 | 1509 | Compass Holdings (comp) | 1,500 | | -235,686.87 | PA Brokerage Service |
| pvrec | 4/2025 | 4/8/2025 | K-179179 | 1510 | On-Hold Concepts Inc (har_onho) | 19 | | -235,667.87 | phone advertisement / monthly fee |
| pvrec | 4/2025 | 4/8/2025 | K-179180 | 1510 | On-Hold Concepts Inc (har_onho) | 19 | | -235,648.87 | phone advertisement / monthly fee |
| pvrec | 4/2025 | 4/8/2025 | K-180360 | 1511 | Loyal Assistant, Inc. (loyal) | 3,730.5 | | -231,918.37 | agency 3/21-3/27 |
| pvrec | 4/2025 | 4/8/2025 | K-180361 | 1511 | Loyal Assistant, Inc. (loyal) | 3,307.5 | | -228,610.87 | agency 3/14-3/20 |
| pvrec | 4/2025 | 4/8/2025 | K-174547 | 1512 | Medline Industries, LP (medline_pa) | 303.94 | | -228,306.93 | paper towels, toilet paper, toilet bowl cleaner |
| pvrec | 4/2025 | 4/8/2025 | K-176044 | 1512 | Medline Industries, LP (medline_pa) | 35.31 | | -228,271.62 | medline interest invoice |
| pvrec | 4/2025 | 4/8/2025 | K-177265 | 1512 | Medline Industries, LP (medline_pa) | 55.92 | | -228,215.7 | Carpet Deodorizer |
| pvrec | 4/2025 | 4/8/2025 | K-178101 | 1512 | Medline Industries, LP (medline_pa) | 22.16 | | -228,193.54 | interest invoice |
| pvrec | 4/2025 | 4/8/2025 | K-178221 | 1512 | Medline Industries, LP (medline_pa) | | 129.42 | -228,322.96 | antibacterial soap credit |
| pvrec | 4/2025 | 4/8/2025 | K-179100 | 1512 | Medline Industries, LP (medline_pa) | 312.69 | | -228,010.27 | cups, liners, burn cream |
| pvrec | 4/2025 | 4/8/2025 | K-179100 | 1512 | Medline Industries, LP (medline_pa) | 1,237.22 | | -226,773.05 | monthly resident incontinence supplies |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accrual

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | | **2010-0-00-000** | | | | | |
| pvrec | 4/2025 | 4/8/2025 | K-179102 | 1512 | Medline Industries, LP (medline_pa) | 354.12 | | -226,418.93 | paper towels, toilet paper, deodorizer, soap, floor cleaner |
| pvrec | 4/2025 | 4/8/2025 | K-179105 | 1512 | Medline Industries, LP (medline_pa) | 35.23 | | -226,383.7 | underwear liner |
| pvrec | 4/2025 | 4/8/2025 | K-179182 | 1512 | Medline Industries, LP (medline_pa) | 35.23 | | -226,348.47 | incontinence pads |
| pvrec | 4/2025 | 4/8/2025 | K-180364 | 1512 | Medline Industries, LP (medline_pa) | 56.71 | | -226,291.76 | interest charge |
| pvrec | 4/2025 | 4/8/2025 | K-178113 | 1513 | Nursing Care Services, Inc. (nursingcare) | 280 | | -226,011.76 | agency 2/23 |
| pvrec | 4/2025 | 4/8/2025 | K-174548 | 1514 | ORKIN, LLC (orkin_pv) | 143.1 | | -225,868.66 | semi monthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-177037 | 1514 | ORKIN, LLC (orkin_pv) | 143.1 | | -225,725.56 | semi monthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-177340 | 1514 | ORKIN, LLC (orkin_pv) | 143.1 | | -225,582.46 | semi monthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-178102 | 1514 | ORKIN, LLC (orkin_pv) | 143.1 | | -225,439.36 | semimonthly pest control |
| pvrec | 4/2025 | 4/8/2025 | K-179108 | 1514 | ORKIN, LLC (orkin_pv) | 143.1 | | -225,296.26 | semimonthly pest control service |
| pvrec | 4/2025 | 4/8/2025 | K-180365 | 1514 | ORKIN, LLC (orkin_pv) | 143.1 | | -225,153.16 | semimonthly pest control service fee |
| pvrec | 4/2025 | 4/8/2025 | K-151264 | 1515 | Penncat (penncat) | 2,491 | | -222,662.16 | generator emergency services |
| pvrec | 4/2025 | 4/8/2025 | K-151265 | 1515 | Penncat (penncat) | 930.89 | | -221,731.27 | generator repairs |
| pvrec | 4/2025 | 4/8/2025 | K-176048 | 1516 | Pharmerica (pharmerica) | 85.66 | | -221,645.61 | willow med cart stock |
| pvrec | 4/2025 | 4/8/2025 | K-180366 | 1517 | Palmerio Plumbing LLC (pplumb) | 4,889 | | -216,756.61 | replacement of pipe, flange, check valve and ball valve in basement connected to main water pipeline |
| pvrec | 4/2025 | 4/8/2025 | K-178682 | 1518 | Reiter Auto Repair (reiter) | 960.73 | | -215,795.88 | van inspection / repair |
| pvrec | 4/2025 | 4/8/2025 | K-176933 | 1519 | Randal Evans (revans) | 950 | | -214,845.88 | 2 med tech certifications |
| pvrec | 4/2025 | 4/8/2025 | K-178678 | 1519 | Randal Evans (revans) | 375 | | -214,470.88 | practicum observer training for DON |
| pvrec | 4/2025 | 4/8/2025 | K-177046 | 1520 | Russell Reid (rreid) | 372.6 | | -214,098.28 | sewer trap cleaning |
| pvrec | 4/2025 | 4/8/2025 | K-179099 | 1520 | Russell Reid (rreid) | 372.6 | | -213,725.68 | sewer trap cleaning |
| pvrec | 4/2025 | 4/8/2025 | K-180512 | 1521 | Salvatore Thomas (sal) | 1,500 | | -212,225.68 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2025 | 4/8/2025 | K-176046 | 1522 | Sherwin-Williams (sher_pa) | 170.01 | | -212,055.67 | painting supplies |
| pvrec | 4/2025 | 4/8/2025 | K-177035 | 1523 | Senior Living Specialists LLC (sls) | 3,090 | | -208,965.67 | Jeanette Shevick Referral |
| pvrec | 4/2025 | 4/8/2025 | K-180559 | 1524 | TARANTINO PROPERTIES INC. FE (tpife) | 33.85 | | -208,931.82 | 772631972626 |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,769.62 | | -197,162.2 | Payroll Tax |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,308.01 | | -195,854.19 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 519.08 | | -195,335.11 | REMALY, ANNE F. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,883.73 | | -193,451.38 | Hawkins, Frank |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 841.17 | | -192,610.21 | BAUER, STACEY |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 958.5 | | -191,651.71 | Mauger, Joshua |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | -188,526.71 | FLAGLER, ANNA B. |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | | 2010-0-00-000 | | | | | |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 338.21 | | -188,188.5 | Zapata, Jocelyn X. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 340.91 | | -187,847.59 | Bruce, Cindy B. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,333.33 | | -184,514.26 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,708.33 | | -181,805.93 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -179,769.26 | Fries, Jodi |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | -174,977.59 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 472.88 | | -174,504.71 | Bruckno, Raven |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,443.67 | | -173,061.04 | Cushman, Patricia |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,375 | | -170,686.04 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,099 | | -167,587.04 | Furmann, Joan |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,482.25 | | -166,104.79 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 906.42 | | -165,198.37 | HOBBS, AKIRA |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 819.88 | | -164,378.49 | Kunz, Amanda |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,361.6 | | -162,016.89 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,600.46 | | -158,416.43 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,805.78 | | -155,610.65 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,718.33 | | -153,892.32 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 240 | | -153,652.32 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 820.54 | | -152,831.78 | Rowley, Kelli |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,750 | | -149,081.78 | Sharman, Holly |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,362.42 | | -147,719.36 | Robinson, Casey |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 794.73 | | -146,924.63 | Black, Robert |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 473.29 | | -146,451.34 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,328.3 | | -145,123.04 | Moore, Brittney |
| pvrec | 4/2025 | 4/8/2025 | K-180008 | 1525 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,459.13 | | -143,663.91 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 4/8/2025 | K-172963 | 1526 | Zoom Drain Philadelphia LLC (zoom) | 555 | | -143,108.91 | grease pit / manhole blockage clearing in back lot |
| pvrec | 4/2025 | 4/8/2025 | K-170875 | 1527 | ZPM Limited LLC (zpm) | 325 | | -142,783.91 | 11/19 grass |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|----------|-----------|-----------|------|-----------|------------------|-------|--------|---------|--------------|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/8/2025 | P-181620 | 2509675 | US Foods (pv_usf) | | 48.94 | -142,832.85 | crackers and juice |
| pvrec | 4/2025 | 4/9/2025 | P-181344 | 2365562103 | Medline Industries, LP (medline_pa) | | 557.66 | -143,390.51 | toilet bowl cleaner, toilet paper, paper towels, disinfectant spray |
| pvrec | 4/2025 | 4/9/2025 | P-181348 | 406 | Randal Evans (revans) | | 1,125 | -144,515.51 | med tech certs |
| pvrec | 4/2025 | 4/10/2025 | P-181443 | 25659 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | | 890.5 | -145,406.01 | Legal services |
| pvrec | 4/2025 | 4/10/2025 | P-181353 | 2583201 | US Foods (pv_usf) | | 1,058.34 | -146,464.35 | 4/9 food order |
| pvrec | 4/2025 | 4/10/2025 | P-181345 | 2609755 | US Foods (pv_usf) | | 23.95 | -146,488.3 | fruit salad |
| pvrec | 4/2025 | 4/10/2025 | P-182156 | 8499 10 225 0022105 04/25 | Comcast (comcast70219) | | 539.7 | -147,028 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/10/2025 | P-182156 | 8499 10 225 0022105 04/25 | Comcast (comcast70219) | | 251.3 | -147,279.3 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/10/2025 | P-182156 | 8499 10 225 0022105 04/25 | Comcast (comcast70219) | | 218.35 | -147,497.65 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/11/2025 | P-181346 | 2661359 | US Foods (pv_usf) | | 64.59 | -147,562.24 | chef shirt |
| pvrec | 4/2025 | 4/11/2025 | P-181347 | 2661360 | US Foods (pv_usf) | | 210.26 | -147,772.5 | bowls and plates |
| pvrec | 4/2025 | 4/11/2025 | P-181349 | 272381874 | ORKIN, LLC (orkin_pv) | | 143.1 | -147,915.6 | semi monthly pest control fee |
| pvrec | 4/2025 | 4/11/2025 | P-182085 | 4579981222 04/25 | PECO- Payment Processing (peco) | | 2,706.69 | -150,622.29 | #4579981222 |
| pvrec | 4/2025 | 4/11/2025 | P-181610 | 5736 | Loyal Assistant, Inc. (loyal) | | 3,645 | -154,267.29 | agency 4/4-4/10 |
| pvrec | 4/2025 | 4/12/2025 | P-181357 | 2366201950 | Medline Industries, LP (medline_pa) | | 78.33 | -154,345.62 | disinfectant wipes |
| pvrec | 4/2025 | 4/12/2025 | P-181611 | 25002 | Diane Guzzardo (dguzzardo) | | 100 | -154,445.62 | puppet show |
| pvrec | 4/2025 | 4/14/2025 | P-181174 | 03/25 MF PVREC | Tarantino Senior Living Communities LLC (tpisl) | | 12,000 | -166,445.62 | March 2025 Management Fee |
| pvrec | 4/2025 | 4/14/2025 | P-181609 | 2699599 | US Foods (pv_usf) | | 1,149.13 | -167,594.75 | 4/13 food order |
| pvrec | 4/2025 | 4/14/2025 | P-181609 | 2699599 | US Foods (pv_usf) | | 47.68 | -167,642.43 | paper plates, gloves, sanitizing bucket |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,667.07 | -169,309.5 | Robinson, Casey |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 587.5 | -169,897 | commissions |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 12,804.8 | -182,701.8 | payroll tax |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 427.7 | -183,129.5 | Black, Robert |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 727.91 | -183,857.41 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,451.48 | -185,308.89 | Moore, Brittney |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,684.63 | -186,993.52 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,590.53 | -188,584.05 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 411.08 | -188,995.13 | REMALY, ANNE F. |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 840.24 | -189,835.37 | BAUER, STACEY |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,053.67 | -190,889.04 | Mauger, Joshua |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 420.47 | -191,309.51 | MOSHELE, DONNA |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 816.75 | -192,126.26 | Bieberfeld, David |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,871.92 | -193,998.18 | Hawkins, Frank |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,625 | -197,623.18 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,750 | -201,373.18 | Sharman, Holly |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 321.88 | -201,695.06 | Bruce, Cindy B. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,333.33 | -205,028.39 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,708.33 | -207,736.72 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,036.67 | -209,773.39 | Fries, Jodi |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,791.67 | -214,565.06 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,770.93 | -216,335.99 | Bruckno, Raven |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,574.67 | -217,910.66 | Cushman, Patricia |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,375 | -220,285.66 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,804.67 | -223,090.33 | Furmann, Joan |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 1,576.4 | -224,666.73 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 834.33 | -225,501.06 | HILL, AMANDA |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 797.12 | -226,298.18 | Kunz, Amanda |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,528.22 | -228,826.4 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 4,318.83 | -233,145.23 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,265.03 | -235,410.26 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 2,011.11 | -237,421.37 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 247.73 | -237,669.1 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 981.75 | -238,650.85 | Rowley, Kelli |
| pvrec | 4/2025 | 4/15/2025 | K-181174 | 1528 | Tarantino Senior Living Communities LLC (tpisl) | 12,000 | | -226,650.85 | March 2025 Management Fee |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/15/2025 | P-181356 | 2366525082 | Medline Industries, LP (medline_pa) | | 390.79 | -227,041.64 | med cups, spoons, hand sanitizer, drug buster |
| pvrec | 4/2025 | 4/15/2025 | P-181354 | 2772514 | US Foods (pv_usf) | | 24.2 | -227,065.84 | (2) spatula |
| pvrec | 4/2025 | 4/15/2025 | P-181434 | 517759001, 517808713 | TARANTINO PROPERTIES, INC (tpi) | | 150 | -227,215.84 | pre employment screening |
| pvrec | 4/2025 | 4/16/2025 | P-181355 | 2366644147 | Medline Industries, LP (medline_pa) | | 368.53 | -227,584.37 | detergent, toilet paper, disinfectant spray |
| pvrec | 4/2025 | 4/16/2025 | P-182151 | 880490255000 | TARANTINO PROPERTIES INC. FE (tpife) | | 52.37 | -227,636.74 | 880490255000 |
| pvrec | 4/2025 | 4/17/2025 | P-181618 | 2840730 | US Foods (pv_usf) | | 1,194.38 | -228,831.12 | 4/16 food order |
| pvrec | 4/2025 | 4/17/2025 | P-181618 | 2840730 | US Foods (pv_usf) | | 48.2 | -228,879.32 | paper plates |
| pvrec | 4/2025 | 4/17/2025 | P-182145 | 880116273540 | TARANTINO PROPERTIES INC. FE (tpife) | | 10 | -228,889.32 | 880116273540 |
| pvrec | 4/2025 | 4/18/2025 | P-181613 | 2926519 | US Foods (pv_usf) | | 7.74 | -228,897.06 | sanitizing bucket |
| pvrec | 4/2025 | 4/18/2025 | P-181614 | 2926527 | US Foods (pv_usf) | | 46.49 | -228,943.55 | decanter |
| pvrec | 4/2025 | 4/19/2025 | P-181617 | 277018976 | ORKIN, LLC (orkin_pv) | | 726.1 | -229,669.65 | semiannual service fee |
| pvrec | 4/2025 | 4/19/2025 | P-181616 | 6352118498 | Ecolab (car_eco) | | 148.4 | -229,818.05 | dish machine rental fee |
| pvrec | 4/2025 | 4/21/2025 | K-181434 | 1529 | TARANTINO PROPERTIES, INC (tpi) | 150 | | -229,668.05 | pre employment screening |
| pvrec | 4/2025 | 4/21/2025 | P-181679 | 17285 | US Foods (pv_usf) | | 1,060.85 | -230,728.9 | 4/20 food order |
| pvrec | 4/2025 | 4/21/2025 | P-181679 | 17285 | US Foods (pv_usf) | | 11.98 | -230,740.88 | apron |
| pvrec | 4/2025 | 4/21/2025 | P-181615 | 33634 | US Foods (pv_usf) | | 30.62 | -230,771.5 | marshmallows |
| pvrec | 4/2025 | 4/22/2025 | P-181621 | 87804 | US Foods (pv_usf) | | 15.09 | -230,786.59 | mophead |
| pvrec | 4/2025 | 4/22/2025 | P-181680 | 974495 | HOODZ of Exton (hoodzex) | | 450.5 | -231,237.09 | grease tank clean |
| pvrec | 4/2025 | 4/22/2025 | P-181682 | DHYAH55TJT68W | Palmerio Plumbing LLC (pplumb) | | 550 | -231,787.09 | sewer pipe repair |
| pvrec | 4/2025 | 4/23/2025 | P-181619 | 78 | Earnest Church (earnest) | | 440 | -232,227.09 | insulin training |
| pvrec | 4/2025 | 4/23/2025 | P-181681 | Y60YNAYXNEZ2C | Palmerio Plumbing LLC (pplumb) | | 650 | -232,877.09 | snaking grease out of floor drain |
| pvrec | 4/2025 | 4/24/2025 | P-181649 | :Refund | ███████████ | | 991.18 | -233,868.27 | Automated refund |
| pvrec | 4/2025 | 4/24/2025 | P-181650 | :Refund | ███████████ | | 483.59 | -234,351.86 | Automated refund |
| pvrec | 4/2025 | 4/24/2025 | K-163933 | 1235 | TARANTINO PROPERTIES INC. FE (tpife) | | 21.77 | -234,373.63 | 775564328996 |
| pvrec | 4/2025 | 4/24/2025 | K-164000 | 1235 | TARANTINO PROPERTIES INC. FE (tpife) | | 42.03 | -234,415.66 | 777099045825 |
| pvrec | 4/2025 | 4/24/2025 | K-180362 | 1530 | US Foods (pv_usf) | 1,028.61 | | -233,387.05 | 3/26 food order |
| pvrec | 4/2025 | 4/24/2025 | K-180363 | 1530 | US Foods (pv_usf) | 996.89 | | -232,390.16 | 3/23 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181338 | 1530 | US Foods (pv_usf) | 1,122.31 | | -231,267.85 | 4/2 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181339 | 1530 | US Foods (pv_usf) | 1,322.63 | | -229,945.22 | 3/30 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181345 | 1530 | US Foods (pv_usf) | 23.95 | | -229,921.27 | fruit salad |
| pvrec | 4/2025 | 4/24/2025 | K-181346 | 1530 | US Foods (pv_usf) | 64.59 | | -229,856.68 | chef shirt |
| pvrec | 4/2025 | 4/24/2025 | K-181347 | 1530 | US Foods (pv_usf) | 210.26 | | -229,646.42 | bowls and plates |
| pvrec | 4/2025 | 4/24/2025 | K-181350 | 1530 | US Foods (pv_usf) | 1,164.42 | | -228,482 | 4/6 food order |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/24/2025 | K-181353 | 1530 | US Foods (pv_usf) | 1,058.34 | | -227,423.66 | 4/9 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181354 | 1530 | US Foods (pv_usf) | 24.2 | | -227,399.46 | (2) spatula |
| pvrec | 4/2025 | 4/24/2025 | K-181609 | 1530 | US Foods (pv_usf) | 47.68 | | -227,351.78 | paper plates, gloves, sanitizing bucket |
| pvrec | 4/2025 | 4/24/2025 | K-181609 | 1530 | US Foods (pv_usf) | 1,149.13 | | -226,202.65 | 4/13 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181613 | 1530 | US Foods (pv_usf) | 7.74 | | -226,194.91 | sanitizing bucket |
| pvrec | 4/2025 | 4/24/2025 | K-181614 | 1530 | US Foods (pv_usf) | 46.49 | | -226,148.42 | decanter |
| pvrec | 4/2025 | 4/24/2025 | K-181615 | 1530 | US Foods (pv_usf) | 30.62 | | -226,117.8 | marshmallows |
| pvrec | 4/2025 | 4/24/2025 | K-181618 | 1530 | US Foods (pv_usf) | 1,194.38 | | -224,923.42 | 4/16 food order |
| pvrec | 4/2025 | 4/24/2025 | K-181618 | 1530 | US Foods (pv_usf) | 48.2 | | -224,875.22 | paper plates |
| pvrec | 4/2025 | 4/24/2025 | K-181620 | 1530 | US Foods (pv_usf) | 48.94 | | -224,826.28 | crackers and juice |
| pvrec | 4/2025 | 4/24/2025 | K-181621 | 1530 | US Foods (pv_usf) | 15.09 | | -224,811.19 | mophead |
| pvrec | 4/2025 | 4/24/2025 | K-163933 | 1531 | TARANTINO PROPERTIES INC. FE (tpife) | 21.77 | | -224,789.42 | 775564328996 |
| pvrec | 4/2025 | 4/24/2025 | K-164000 | 1531 | TARANTINO PROPERTIES INC. FE (tpife) | 42.03 | | -224,747.39 | 777099045825 |
| pvrec | 4/2025 | 4/24/2025 | P-181678 | 168557 | US Foods (pv_usf) | | 1,065.63 | -225,813.02 | 4/23 food order |
| pvrec | 4/2025 | 4/24/2025 | P-182149 | 880283971189 | TARANTINO PROPERTIES INC. FE (tpife) | | 44.71 | -225,857.73 | 880283971189 |
| pvrec | 4/2025 | 4/24/2025 | P-182017 | 974502 | HOODZ of Exton (hoodzex) | | 2,385 | -228,242.73 | water / grease cleanup in basement |
| pvrec | 4/2025 | 4/24/2025 | P-182087 | Q1 2025 Postage PV | UNITED STATES POSTAL SERVICES (usps) | | 60 | -228,302.73 | Q1 2025 Postage |
| pvrec | 4/2025 | 4/25/2025 | P-181677 | 2986690 | US Foods (pv_usf) | .58 | | -228,302.15 | credit |
| pvrec | 4/2025 | 4/26/2025 | P-182014 | 1703466302 | Medline Industries, LP (medline_pa) | | 88.74 | -228,390.89 | interest accrued since 3/30 |
| pvrec | 4/2025 | 4/28/2025 | K-180724 | 1532 | JB Roofing Systems LLC (jbroof) | 74,899.3 | | -153,491.59 | Application #6 for roof replacement |
| pvrec | 4/2025 | 4/28/2025 | K-180894 | 1533 | Schwenksville Borough Authority (sbauth) | 7,614.42 | | -145,877.17 | #1826 |
| pvrec | 4/2025 | 4/28/2025 | K-180895 | 1533 | Schwenksville Borough Authority (sbauth) | 530.4 | | -145,346.77 | #1827 |
| pvrec | 4/2025 | 4/28/2025 | K-180896 | 1533 | Schwenksville Borough Authority (sbauth) | 7,300.75 | | -138,046.02 | #1826 |
| pvrec | 4/2025 | 4/28/2025 | K-180897 | 1533 | Schwenksville Borough Authority (sbauth) | 474.47 | | -137,571.55 | #1827 |
| pvrec | 4/2025 | 4/28/2025 | K-179966 | 1534 | SCHWENKSVILLE BOROUGH (sborough) | 15,733.35 | | -121,838.2 | #23022240024 permit fee for roof |
| pvrec | 4/2025 | 4/28/2025 | P-182013 | 296735 | US Foods (pv_usf) | | 32.08 | -121,870.28 | ziploc bags |
| pvrec | 4/2025 | 4/28/2025 | P-182100 | 7798957000 04/25 | PECO- Payment Processing (peco) | | 2,926.15 | -124,796.43 | 7798957000 |
| pvrec | 4/2025 | 4/29/2025 | P-181860 | 2103 PVREC | Greenfield of Perkiomen Valley (pv) | | 1,500 | -126,296.43 | brokers fees reimb. invoice #2103 Compass |
| pvrec | 4/2025 | 4/29/2025 | P-181861 | 2103 PVREC-181861 | Greenfield of Perkiomen Valley (pv) | 1,500 | | -124,796.43 | brokers fees reimb. invoice #2103 Compass |
| pvrec | 4/2025 | 4/29/2025 | P-182377 | 349795 | US Foods (pv_usf) | | 25.37 | -124,821.8 | squeeze bottles |
| pvrec | 4/2025 | 4/30/2025 | P-182351 | 04/25 BOA #6450 | BANK OF AMERICA (boa) | | 12.13 | -124,833.93 | Zoom/Dropbox |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | P-182354 | 04/25 Chase #7228 | CARDMEMBER SERVICES (chbk) | | 469.36 | -125,303.29 | VP of ops travel |
| pvrec | 4/2025 | 4/30/2025 | P-182354 | 04/25 Chase #7228 | CARDMEMBER SERVICES (chbk) | 469.36 | | -124,833.93 | VP of ops travel |
| pvrec | 4/2025 | 4/30/2025 | P-182354 | 04/25 Chase #7228 | CARDMEMBER SERVICES (chbk) | | 469.36 | -125,303.29 | VP of ops travel |
| pvrec | 4/2025 | 4/30/2025 | P-182596 | 04/25 Chase #7228 PV CR | CARDMEMBER SERVICES (chbk) | 469.36 | | -124,833.93 | tpsl paying for flight |
| pvrec | 4/2025 | 4/30/2025 | P-182348 | 04/25 INTEREST #7961 | BANK OF AMERICA (boa) | | 78.37 | -124,912.3 | interest charges |
| pvrec | 4/2025 | 4/30/2025 | P-182572 | 04/25 MED INS PVREC | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | | 3,000 | -127,912.3 | April 2025 Medical Insurance |
| pvrec | 4/2025 | 4/30/2025 | K-181650 | 1535 | ██████████████ | 483.59 | | -127,428.71 | Automated refund |
| pvrec | 4/2025 | 4/30/2025 | K-181649 | 1536 | ██████████████ | 991.18 | | -126,437.53 | Automated refund |
| pvrec | 4/2025 | 4/30/2025 | K-181443 | 1537 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 890.5 | | -125,547.03 | Legal services |
| pvrec | 4/2025 | 4/30/2025 | K-178222 | 1538 | Bio-Haz Solutions, Inc. (biohaz) | 67 | | -125,480.03 | medical waste container |
| pvrec | 4/2025 | 4/30/2025 | K-181616 | 1539 | Ecolab (car_eco) | 148.4 | | -125,331.63 | dish machine rental fee |
| pvrec | 4/2025 | 4/30/2025 | K-181612 | 1540 | CM3 Building Solutions, Inc (cm3) | 626.12 | | -124,705.51 | memory care keypad replacement |
| pvrec | 4/2025 | 4/30/2025 | K-181351 | 1541 | Commonwealth of Pennsylvania (cwealthpa) | 270.52 | | -124,434.99 | elevator certificate of operation renewal |
| pvrec | 4/2025 | 4/30/2025 | K-181611 | 1542 | Diane Guzzardo (dguzzardo) | 100 | | -124,334.99 | puppet show |
| pvrec | 4/2025 | 4/30/2025 | K-181619 | 1543 | Earnest Church (earnest) | 440 | | -123,894.99 | insulin training |
| pvrec | 4/2025 | 4/30/2025 | K-179175 | 1544 | On-Hold Concepts Inc (har_onho) | 19 | | -123,875.99 | phone advertisement / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-179176 | 1544 | On-Hold Concepts Inc (har_onho) | 19 | | -123,856.99 | phone advertising / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-179177 | 1544 | On-Hold Concepts Inc (har_onho) | 19 | | -123,837.99 | phone advertising / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-179178 | 1544 | On-Hold Concepts Inc (har_onho) | 19 | | -123,818.99 | phone advertising / monthly service fee |
| pvrec | 4/2025 | 4/30/2025 | K-181680 | 1545 | HOODZ of Exton (hoodzex) | 450.5 | | -123,368.49 | grease tank clean |
| pvrec | 4/2025 | 4/30/2025 | K-176045 | 1546 | JC Outdoors LLC (jcout) | 1,800 | | -121,568.49 | salt application and snow removal 1/19 & 1/20 |
| pvrec | 4/2025 | 4/30/2025 | K-176934 | 1546 | JC Outdoors LLC (jcout) | 390 | | -121,178.49 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-177343 | 1546 | JC Outdoors LLC (jcout) | 985 | | -120,193.49 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-177344 | 1546 | JC Outdoors LLC (jcout) | 1,305 | | -118,888.49 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-178109 | 1546 | JC Outdoors LLC (jcout) | 1,130 | | -117,758.49 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-178219 | 1546 | JC Outdoors LLC (jcout) | 710 | | -117,048.49 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-178220 | 1546 | JC Outdoors LLC (jcout) | 390 | | -116,658.49 | salt application and snow removal |
| pvrec | 4/2025 | 4/30/2025 | K-181341 | 1547 | Loyal Assistant, Inc. (loyal) | 4,009.5 | | -112,648.99 | agency to 3/28-4/3 |
| pvrec | 4/2025 | 4/30/2025 | K-181610 | 1547 | Loyal Assistant, Inc. (loyal) | 3,645 | | -109,003.99 | agency 4/4-4/10 |
| pvrec | 4/2025 | 4/30/2025 | K-174834 | 1548 | Medline Industries, LP (medline_pa) | 1,426.82 | | -107,577.17 | gloves, wipes, liners |
| pvrec | 4/2025 | 4/30/2025 | K-174835 | 1548 | Medline Industries, LP (medline_pa) | 70.46 | | -107,506.71 | pads (incontinence) |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | K-174836 | 1548 | Medline Industries, LP (medline_pa) | 503.59 | | -107,003.12 | trash bags, paper towels, wipes, pouch for pill crusher |
| pvrec | 4/2025 | 4/30/2025 | K-177043 | 1548 | Medline Industries, LP (medline_pa) | 304.25 | | -106,698.87 | toilet paper, disinfectant spray |
| pvrec | 4/2025 | 4/30/2025 | K-177341 | 1548 | Medline Industries, LP (medline_pa) | 523.46 | | -106,175.41 | spoons for med pass, trash bags, zinc paste |
| pvrec | 4/2025 | 4/30/2025 | K-177342 | 1548 | Medline Industries, LP (medline_pa) | 1,216.89 | | -104,958.52 | incontinence supplies |
| pvrec | 4/2025 | 4/30/2025 | K-178110 | 1548 | Medline Industries, LP (medline_pa) | 400.61 | | -104,557.91 | soap and dispensers |
| pvrec | 4/2025 | 4/30/2025 | K-178111 | 1548 | Medline Industries, LP (medline_pa) | 254.39 | | -104,303.52 | toilet paper, paper towels, gloves, trash bags |
| pvrec | 4/2025 | 4/30/2025 | K-178112 | 1548 | Medline Industries, LP (medline_pa) | 77.66 | | -104,225.86 | handsoap |
| pvrec | 4/2025 | 4/30/2025 | K-181340 | 1548 | Medline Industries, LP (medline_pa) | 102.42 | | -104,123.44 | trash bags |
| pvrec | 4/2025 | 4/30/2025 | K-181344 | 1548 | Medline Industries, LP (medline_pa) | 557.66 | | -103,565.78 | toilet bowl cleaner, toilet paper, paper towels, disinfectant spray |
| pvrec | 4/2025 | 4/30/2025 | K-181355 | 1548 | Medline Industries, LP (medline_pa) | 368.53 | | -103,197.25 | detergent, toilet paper, disinfectant spray |
| pvrec | 4/2025 | 4/30/2025 | K-181356 | 1548 | Medline Industries, LP (medline_pa) | 390.79 | | -102,806.46 | med cups, spoons, hand sanitizer, drug buster |
| pvrec | 4/2025 | 4/30/2025 | K-181357 | 1548 | Medline Industries, LP (medline_pa) | 78.33 | | -102,728.13 | disinfectant wipes |
| pvrec | 4/2025 | 4/30/2025 | K-176047 | 1549 | HD SUPPLY FACILITIES MAINTENANCE, LTD (mwar) | 294.32 | | -102,433.81 | ceiling tiles and wall anchors |
| pvrec | 4/2025 | 4/30/2025 | K-181343 | 1549 | HD SUPPLY FACILITIES MAINTENANCE, LTD (mwar) | 369.08 | | -102,064.73 | caulk, ceiling tiles, painting supplies |
| pvrec | 4/2025 | 4/30/2025 | K-179101 | 1550 | National Satellite Inc. (nsat) | 200 | | -101,864.73 | repositioning of satellite dish to restore channels |
| pvrec | 4/2025 | 4/30/2025 | K-181342 | 1551 | Office of Public Health (oph) | 375 | | -101,489.73 | food permit renewal |
| pvrec | 4/2025 | 4/30/2025 | K-181349 | 1552 | ORKIN, LLC (orkin_pv) | 143.1 | | -101,346.63 | semi monthly pest control fee |
| pvrec | 4/2025 | 4/30/2025 | K-181617 | 1552 | ORKIN, LLC (orkin_pv) | 726.1 | | -100,620.53 | semiannual service fee |
| pvrec | 4/2025 | 4/30/2025 | K-181681 | 1553 | Palmerio Plumbing LLC (pplumb) | 650 | | -99,970.53 | snaking grease out of floor drain |
| pvrec | 4/2025 | 4/30/2025 | K-181682 | 1553 | Palmerio Plumbing LLC (pplumb) | 550 | | -99,420.53 | sewer pipe repair |
| pvrec | 4/2025 | 4/30/2025 | K-177339 | 1554 | HydroTech Environmental LLC (pv_hydro) | 1,237.5 | | -98,183.03 | grease trap line blockage clearing |
| pvrec | 4/2025 | 4/30/2025 | K-181677 | 1555 | US Foods (pv_usf) | | .58 | -98,183.61 | credit |
| pvrec | 4/2025 | 4/30/2025 | K-181678 | 1555 | US Foods (pv_usf) | 1,065.63 | | -97,117.98 | 4/23 food order |
| pvrec | 4/2025 | 4/30/2025 | K-181679 | 1555 | US Foods (pv_usf) | 1,060.85 | | -96,057.13 | 4/20 food order |
| pvrec | 4/2025 | 4/30/2025 | K-181679 | 1555 | US Foods (pv_usf) | 11.98 | | -96,045.15 | apron |
| pvrec | 4/2025 | 4/30/2025 | K-181348 | 1556 | Randal Evans (revans) | 1,125 | | -94,920.15 | med tech certs |
| pvrec | 4/2025 | 4/30/2025 | K-181451 | 1557 | Sirius Office Solutions (sirius) | 755 | | -94,165.15 | fully managed it services, managed network, office 365 business premium 1 year |
| pvrec | 4/2025 | 4/30/2025 | K-181454 | 1557 | Sirius Office Solutions (sirius) | 184.8 | | -93,980.35 | microsoft 365 apps for business |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 12,804.8 | | -81,175.55 | payroll tax |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | | **2010-0-00-000** | | | | | |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | -76,383.88 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | -74,347.21 | Fries, Jodi |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,708.33 | | -71,638.88 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,333.33 | | -68,305.55 | BALESTRIERI, JOSEPH |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 321.88 | | -67,983.67 | Bruce, Cindy B. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,625 | | -64,358.67 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 840.24 | | -63,518.43 | BAUER, STACEY |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,053.67 | | -62,464.76 | Mauger, Joshua |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 420.47 | | -62,044.29 | MOSHELE, DONNA |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 816.75 | | -61,227.54 | Bieberfeld, David |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,871.92 | | -59,355.62 | Hawkins, Frank |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,590.53 | | -57,765.09 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 411.08 | | -57,354.01 | REMALY, ANNE F. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,770.93 | | -55,583.08 | Bruckno, Raven |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,574.67 | | -54,008.41 | Cushman, Patricia |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,375 | | -51,633.41 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,804.67 | | -48,828.74 | Furmann, Joan |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,576.4 | | -47,252.34 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 834.33 | | -46,418.01 | HILL, AMANDA |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 797.12 | | -45,620.89 | Kunz, Amanda |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,528.22 | | -43,092.67 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,318.83 | | -38,773.84 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,265.03 | | -36,508.81 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,011.11 | | -34,497.7 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 247.73 | | -34,249.97 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 981.75 | | -33,268.22 | Rowley, Kelli |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | **2010-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 427.7 | | -32,840.52 | Black, Robert |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 727.91 | | -32,112.61 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,451.48 | | -30,661.13 | Moore, Brittney |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,684.63 | | -28,976.5 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,667.07 | | -27,309.43 | Robinson, Casey |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 587.5 | | -26,721.93 | commissions |
| pvrec | 4/2025 | 4/30/2025 | K-181144 | 1558 | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,750 | | -22,971.93 | Sharman, Holly |
| pvrec | 4/2025 | 4/30/2025 | K-181352 | 1559 | Whitetail Disposal (whitetail) | 1,220.9 | | -21,751.03 | Trash removal |
| pvrec | 4/2025 | 4/30/2025 | P-182015 | 281219 | US Foods (pv_usf) | | 66.83 | -21,817.86 | napkins, bus box, gloves |
| pvrec | 4/2025 | 4/30/2025 | P-182015 | 281219 | US Foods (pv_usf) | | 955.69 | -22,773.55 | 4/27 food order |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 61.77 | -22,835.32 | ink, cardstock, paper |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 11.44 | -22,846.76 | cardstock |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 23.28 | -22,870.04 | bags and sticker paper for cookies for staff |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 316.18 | -23,186.22 | tablecloths for Easter lunch |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 25.7 | -23,211.92 | sangria and beer for happy hour |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 19.98 | -23,231.9 | center piece supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 45 | -23,276.9 | pretzels for marketing event |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 181.97 | -23,458.87 | paint |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 31.23 | -23,490.1 | hardware for TV instillation |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 21.19 | -23,511.29 | scanner app yearly subscription fee |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 148.38 | -23,659.67 | wifi extenders for second floor |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 199.99 | -23,859.66 | wifi extender set up |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 136.74 | -23,996.4 | printer for RCC |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 54.03 | -24,050.43 | printer paper |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 87.73 | -24,138.16 | ink for concierge, white out, ink printer cable for BOD |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 92.2 | -24,230.36 | ink for ED and printer paper |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 90.1 | -24,320.46 | ink |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccountsPayable-Trade** | | | 2010-0-00-000 | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 51.02 | -24,371.48 | blood pressure cuffs |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 37.79 | -24,409.27 | nebulizers |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 155.66 | -24,564.93 | laundry detergent |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 148.8 | -24,713.73 | walkie talkies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 50.5 | -24,764.23 | covid tests |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 128.26 | -24,892.49 | ServSafe manager cert |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 26.09 | -24,918.58 | craft supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 29.43 | -24,948.01 | baking supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 50.37 | -24,998.38 | egg hunt and social hour supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 22.15 | -25,020.53 | centerpieces for Easter event |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 46.6 | -25,067.13 | craft supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 214.05 | -25,281.18 | job posting |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 22 | -25,303.18 | New hire background check |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 44 | -25,347.18 | new hire background check |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 535.37 | -25,882.55 | job postings |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 11.1 | -25,893.65 | keys |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 57.15 | -25,950.8 | ink for DOD |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 158.09 | -26,108.89 | commercial coffee machine |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | | 101 | -26,209.89 | paper plates and cups |
| | | | | | Net Change= 235,370.56 | | | -26,209.89 | = Ending Balance = |
| **Patient/TenantRefunds** | | | 2015-0-00-000 | | | | | | |
| | | | | | | | | 8,788 | == Beginning Balance == |
| pvrec | 4/2025 | 4/24/2025 | P-181649 | :Refund | | 991.18 | | 9,779.18 | Automated refund |
| pvrec | 4/2025 | 4/24/2025 | P-181650 | :Refund | | 483.59 | | 10,262.77 | Automated refund |
| pvrec | 4/2025 | 4/24/2025 | C-349268 | Refund Debit | | | 991.18 | 9,271.59 | Automated deposit refund |
| pvrec | 4/2025 | 4/24/2025 | C-349271 | Refund Debit | | | 483.59 | 8,788 | Automated deposit refund |
| | | | | | Net Change= | | | 8,788 | = Ending Balance = |
| **AccruedAccountsPayable** | | | 2110-0-00-000 | | | | | | |
| | | | | | | | | -1,750 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | J-15038 | :Reversal of J-15037 | :Reversal of J-15037 | 1,750 | | | 03/25 Accrue PECO Gas- no March invoice |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AccruedAccountsPayable** | | | **2110-0-00-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | J-15278 | 04/25 Accrue Direct TV | 04/25 Accrue Direct TV :Reversed by J-15279 | | 837 | -837 | 04/25 Accrue Direct TV |
| pvrec | 4/2025 | 4/30/2025 | J-15276 | Accrue for March & April Gas | Accrue for March & April Gas :Reversed by J-15277 | | 3,500 | -4,337 | 03/25 & 04/25 Accrue PECO Gas- no March/April invoice |
| | | | | | **Net Change= -2,587** | | | **-4,337** | = Ending Balance = |
| **ResidentPrepaidRent** | | | **2165-0-00-000** | | | | | | |
| | | | | | | | | **-22,319** | == Beginning Balance == |
| pvrec | 4/2025 | 4/18/2025 | R-180877 | prepay | | 3,542.54 | | -18,776.46 | |
| pvrec | 4/2025 | 4/22/2025 | R-180885 | 112 | | | 3,910 | -22,686.46 | |
| pvrec | 4/2025 | 4/24/2025 | R-181103 | ACH | | | 2 | -22,688.46 | |
| pvrec | 4/2025 | 4/24/2025 | R-181116 | none | | 15.19 | | -22,673.27 | :Prog Gen prepayment transfer |
| pvrec | 4/2025 | 4/24/2025 | R-181102 | prepay | | 1 | | -22,672.27 | |
| pvrec | 4/2025 | 4/30/2025 | J-15239 | 04/25 Change in AR/PP | 04/25 Change in AR/PP | 353.27 | | -22,319 | Change in prepaid |
| | | | | | **Net Change=** | | | **-22,319** | = Ending Balance = |
| **Contributions** | | | **3330-0-00-000** | | | | | | |
| | | | | | | | | -1,791,763.27 | == Beginning Balance == |
| pvrec | 4/2025 | 4/2/2025 | J-14999 | 02/25 Funding | 02/25 Funding | | 78,500.47 | -1,870,263.74 | 02/25 Funding |
| pvrec | 4/2025 | 4/24/2025 | J-15163 | 03/25 Final Roof Funding | 03/25 Final Roof Funding | | 90,632.65 | -1,960,896.39 | 03/25 Final Roof Funding |
| pvrec | 4/2025 | 4/29/2025 | J-15172 | 03/25 Funding | 03/25 Funding | | 134,120.71 | -2,095,017.1 | 03/25 Funding |
| | | | | | **Net Change= -303,253.83** | | | **-2,095,017.1** | = Ending Balance = |
| **RetainedEarnings-Current** | | | **3530-0-00-000** | | | | | | |
| | | | | | | | | 1,537,913.9 | == Beginning Balance == |
| | | | | | **Net Change=** | | | **1,537,913.9** | = Ending Balance = |
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-346506 | :MoveIn | | | 2,905 | -2,905 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345967 | Monthly Billing | | | 2,500 | -5,405 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345968 | Monthly Billing | | | 3,330 | -8,735 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345969 | Monthly Billing | | | 3,250 | -11,985 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345970 | Monthly Billing | | | 3,079 | -15,064 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345971 | Monthly Billing | | | 3,683 | -18,747 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345972 | Monthly Billing | | | 3,683 | -22,430 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345973 | Monthly Billing | | | 3,653 | -26,083 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345974 | Monthly Billing | | | 2,905 | -28,988 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345975 | Monthly Billing | | | 2,905 | -31,893 | RoomandBoard-AssistedLiving |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-345976 | Monthly Billing | | | 2,500 | -34,393 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345977 | Monthly Billing | | | 2,075 | -36,468 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345978 | Monthly Billing | | | 2,500 | -38,968 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345979 | Monthly Billing | | | 3,683 | -42,651 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345980 | Monthly Billing | | | 2,590 | -45,241 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345981 | Monthly Billing | | | 2,298.94 | -47,539.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345982 | Monthly Billing | | | 4,028 | -51,567.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345983 | Monthly Billing | | | 3,683 | -55,250.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345984 | Monthly Billing | | | 4,255 | -59,505.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345985 | Monthly Billing | | | 2,495 | -62,000.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345986 | Monthly Billing | | | 1,635 | -63,635.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345987 | Monthly Billing | | | 2,500 | -66,135.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345988 | Monthly Billing | | | 530 | -66,665.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345989 | Monthly Billing | | | 3,680 | -70,345.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345990 | Monthly Billing | | | 3,680 | -74,025.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345991 | Monthly Billing | | | 2,905 | -76,930.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345992 | Monthly Billing | | | 3,680 | -80,610.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345993 | Monthly Billing | | | 500 | -81,110.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345994 | Monthly Billing | | | 2,905 | -84,015.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345995 | Monthly Billing | | | 2,905 | -86,920.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345996 | Monthly Billing | | | 3,023 | -89,943.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/1/2025 | C-345997 | Monthly Billing | | | 1,866 | -91,809.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/11/2025 | C-348626 | :ManageServices | | 1,227.63 | | -90,582.31 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/11/2025 | C-348636 | :ManageServices | | | 1,227.63 | -91,809.94 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/19/2025 | C-348763 | :MoveIn | | | 1,452.63 | -93,262.57 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/25/2025 | C-349264 | :move-out-credit | | 573.36 | | -92,689.21 | RoomandBoard-AssistedLiving |
| pvrec | 4/2025 | 4/25/2025 | C-349269 | :move-out-credit | | 368.29 | | -92,320.92 | RoomandBoard-AssistedLiving |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Collections RoomandBoard-AL** | | | **4015-4-02-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | J-15237 | 04/25 AL GPR | 04/25 AL GPR | 92,320.92 | | | Rent Charges- Current Month |
| | | | | | **Net Change=** | | | | **= Ending Balance =** |
| **Gross/Market Rent-SC** | | | **4015-4-03-000** | | | | | | |
| | | | | | | | | -429,430.33 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/30/2025 | J-15238 | 04/25 SC GPR | 04/25 SC GPR | 1,171 | | -428,259.33 | Loss/Gain to Lease- Current Month |
| pvrec | 4/2025 | 4/30/2025 | J-15238 | 04/25 SC GPR | 04/25 SC GPR | | 144,516 | -572,775.33 | Market Rent- Current Month |
| | | | | | **Net Change= -143,345** | | | -572,775.33 | **= Ending Balance =** |
| **Vacancy-SC** | | | **4015-4-06-000** | | | | | | |
| | | | | | | | | 349,899.19 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/30/2025 | J-15238 | 04/25 SC GPR | 04/25 SC GPR | 121,278 | | 471,177.19 | Vacancy- Current Month |
| | | | | | **Net Change= 121,278** | | | 471,177.19 | **= Ending Balance =** |
| **Gross/Market Rent-AL** | | | **4015-6-02-000** | | | | | | |
| | | | | | | | | 754,163.17 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/30/2025 | J-15237 | 04/25 AL GPR | 04/25 AL GPR | 7,451.84 | | -746,711.33 | Loss/Gain to Lease- Current Month |
| pvrec | 4/2025 | 4/30/2025 | J-15237 | 04/25 AL GPR | 04/25 AL GPR | | 260,570 | -1,007,281.33 | Vacancy- Current Month |
| | | | | | **Net Change= -253,118.16** | | | -1,007,281.33 | **= Ending Balance =** |
| **Vacancy-AL** | | | **4015-6-05-000** | | | | | | |
| | | | | | | | | 496,223.22 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/30/2025 | J-15237 | 04/25 AL GPR | 04/25 AL GPR | 160,797.24 | | 657,020.46 | Vacancy- Current Month |
| | | | | | **Net Change= 160,797.24** | | | 657,020.46 | **= Ending Balance =** |
| **Collections RoomandBoard-SC** | | | **4015-7-02-000** | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-346030 | Monthly Billing | | | 3,630 | -3,630 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346031 | Monthly Billing | | | 3,630 | -7,260 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346032 | Monthly Billing | | | 3,630 | -10,890 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346033 | Monthly Billing | | | 3,200 | -14,090 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346034 | Monthly Billing | | | 4,069 | -18,159 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/1/2025 | C-346035 | Monthly Billing | | | 3,908 | -22,067 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/11/2025 | C-348627 | :ManageServices | | | 2,388.16 | -24,455.16 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/11/2025 | C-348635 | :ManageServices | | 2,388.16 | | -22,067 | RoomandBoard-Special Care |
| pvrec | 4/2025 | 4/30/2025 | J-15238 | 04/25 SC GPR | 04/25 SC GPR | 22,067 | | | Rent Charges- Current Month |
| | | | | | **Net Change=** | | | | **= Ending Balance =** |
| **AL Long Term Discount** | | | **4062-5-03-001** | | | | | | |
| | | | | | | | | 1,583.03 | **== Beginning Balance ==** |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **AL Long Term Discount** | | | 4062-5-03-001 | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-346041 | Monthly Billing | | 520 | | 2,103.03 | AL Long Term Discount |
| pvrec | 4/2025 | 4/30/2025 | J-15240 | prorated vet discount for April | prorated vet discount for April- | 468.79 | | 2,571.82 | prorated vet discount for April- |
| | | | | | Net Change= 988.79 | | | 2,571.82 | = Ending Balance = |
| **AL VA Discount - LT** | | | 4062-5-03-002 | | | | | | |
| pvrec | 4/2025 | 4/22/2025 | C-348767 | AL VA Discount - LT | | 468.79 | | 468.79 | prorated vet discount for April |
| pvrec | 4/2025 | 4/30/2025 | J-15240 | prorated vet discount for | prorated vet discount for April- | | 468.79 | | prorated vet discount for April- |
| | | | | | Net Change= | | | | = Ending Balance = |
| **Prepaid/Delinquent** | | | 4077-1-00-000 | | | | | | |
| | | | | | | | | -6,205.37 | == Beginning Balance == |
| pvrec | 4/2025 | 4/30/2025 | J-15239 | 04/25 Change in AR/PP | 04/25 Change in AR/PP | 4,945 | | -1,260.37 | Change in arears |
| pvrec | 4/2025 | 4/30/2025 | J-15239 | 04/25 Change in AR/PP | 04/25 Change in AR/PP | | 353.27 | -1,613.64 | Change in prepaid |
| | | | | | Net Change= 4,591.73 | | | -1,613.64 | = Ending Balance = |
| **Bad Debt** | | | 4078-3-00-000 | | | | | | |
| | | | | | | | | -39.86 | == Beginning Balance == |
| | | | | | Net Change= | | | -39.86 | = Ending Balance = |
| **Respite Revenue-AL** | | | 4300-1-00-004 | | | | | | |
| | | | | | | | | -5,341.8 | == Beginning Balance == |
| | | | | | Net Change= | | | -5,341.8 | = Ending Balance = |
| **Assisted Living Services I** | | | 4300-1-00-006 | | | | | | |
| | | | | | | | | -16,550.78 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-345998 | Monthly Billing | | | 605 | -17,155.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-345999 | Monthly Billing | | | 605 | -17,760.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346000 | Monthly Billing | | | 605 | -18,365.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346001 | Monthly Billing | | | 605 | -18,970.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346002 | Monthly Billing | | | 605 | -19,575.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346003 | Monthly Billing | | | 605 | -20,180.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346004 | Monthly Billing | | | 605 | -20,785.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346005 | Monthly Billing | | | 605 | -21,390.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346006 | Monthly Billing | | | 605 | -21,995.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346007 | Monthly Billing | | | 125 | -22,120.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/1/2025 | C-346008 | Monthly Billing | | | 605 | -22,725.78 | AssistedLivingServic |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living Services I** | | | **4300-1-00-006** | | | | | | |
| pvrec | 4/2025 | 4/11/2025 | C-348628 | :ManageServices | | 398.03 | | -22,327.75 | AssistedLivingServic |
| pvrec | 4/2025 | 4/11/2025 | C-348638 | :ManageServices | | | 398.03 | -22,725.78 | AssistedLivingServic |
| pvrec | 4/2025 | 4/19/2025 | C-348764 | :MoveIn | | | 238.82 | -22,964.6 | AssistedLivingServic |
| pvrec | 4/2025 | 4/25/2025 | C-349270 | :move-out-credit | | 119.41 | | -22,845.19 | AssistedLivingServic |
| | | | | | Net Change= -6,294.41 | | | -22,845.19 | = Ending Balance = |
| **Assisted Living Services II** | | | **4300-1-00-007** | | | | | | |
| | | | | | | | | -26,520 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346009 | Monthly Billing | | | 1,105 | -27,625 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346010 | Monthly Billing | | | 1,105 | -28,730 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346011 | Monthly Billing | | | 1,105 | -29,835 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346012 | Monthly Billing | | | 1,105 | -30,940 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346013 | Monthly Billing | | | 1,105 | -32,045 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346014 | Monthly Billing | | | 1,105 | -33,150 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346015 | Monthly Billing | | | 1,105 | -34,255 | AssistedLivingServicesII |
| pvrec | 4/2025 | 4/1/2025 | C-346016 | Monthly Billing | | | 1,105 | -35,360 | AssistedLivingServicesII |
| | | | | | Net Change= -8,840 | | | -35,360 | = Ending Balance = |
| **Assisted Living Services III** | | | **4300-1-00-008** | | | | | | |
| | | | | | | | | -5,329.93 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346508 | :MoveIn | | | 1,650 | -6,979.93 | AssistedLivingServicesIII |
| pvrec | 4/2025 | 4/1/2025 | C-346017 | Monthly Billing | | | 1,650 | -8,629.93 | AssistedLivingServicesIII |
| pvrec | 4/2025 | 4/25/2025 | C-349265 | :move-out-credit | | 325.66 | | -8,304.27 | AssistedLivingServicesIII |
| | | | | | Net Change= -2,974.34 | | | -8,304.27 | = Ending Balance = |
| **Assisted Living Revenue IV** | | | **4300-1-00-009** | | | | | | |
| | | | | | | | | -7,950 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346018 | Monthly Billing | | | 2,650 | -10,600 | AssistedLivingRevenueIV |
| | | | | | Net Change= -2,650 | | | -10,600 | = Ending Balance = |
| **Special Care Services I** | | | **4300-1-00-014** | | | | | | |
| | | | | | | | | -9,330 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346036 | Monthly Billing | | | 1,555 | -10,885 | Special Care Services I |
| pvrec | 4/2025 | 4/1/2025 | C-346037 | Monthly Billing | | | 1,555 | -12,440 | Special Care Services I |
| pvrec | 4/2025 | 4/11/2025 | C-348629 | :ManageServices | | | 1,023.03 | -13,463.03 | Special Care Services I |
| pvrec | 4/2025 | 4/11/2025 | C-348637 | :ManageServices | | 1,023.03 | | -12,440 | Special Care Services I |
| | | | | | Net Change= -3,110 | | | -12,440 | = Ending Balance = |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Special Care Services II** | | | **4300-1-00-015** | | | | | | |
| | | | | | | | | -5,137.86 | == Beginning Balance == |
| | | | | | Net Change= | | | -5,137.86 | = Ending Balance = |
| **Special Care Services III** | | | **4300-1-00-016** | | | | | | |
| | | | | | | | | -15,150 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346038 | Monthly Billing | | | 2,525 | -17,675 | Special Care Services III |
| pvrec | 4/2025 | 4/1/2025 | C-346039 | Monthly Billing | | | 2,525 | -20,200 | Special Care Services III |
| | | | | | Net Change= -5,050 | | | -20,200 | = Ending Balance = |
| **Special Care Services IV** | | | **4300-1-00-017** | | | | | | |
| | | | | | | | | -13,003.29 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346040 | Monthly Billing | | | 2,950 | -15,953.29 | Special Care Services IV |
| | | | | | Net Change= -2,950 | | | -15,953.29 | = Ending Balance = |
| **Special CareServices V** | | | **4300-1-00-019** | | | | | | |
| | | | | | | | | -9,825 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346044 | Monthly Billing | | | 3,275 | -13,100 | Special Care Services V |
| | | | | | Net Change= -3,275 | | | -13,100 | = Ending Balance = |
| **Retail Rental Income-OTH** | | | **4300-1-00-028** | | | | | | |
| | | | | | | | | -1,824.54 | == Beginning Balance == |
| pvrec | 4/2025 | 4/2/2025 | R-179829 | 5010289 | FOX Rehabilitation | | 459.17 | -2,283.71 | |
| | | | | | Net Change= -459.17 | | | -2,283.71 | = Ending Balance = |
| **Incontinence Supplies (Misc)** | | | **4300-2-00-005** | | | | | | |
| | | | | | | | | -2,220 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346042 | Monthly Billing | | | 265 | -2,485 | Incontinence Supplies (Misc) |
| pvrec | 4/2025 | 4/1/2025 | C-346043 | Monthly Billing | | | 475 | -2,960 | Incontinence Supplies (Misc) |
| | | | | | Net Change= -740 | | | -2,960 | = Ending Balance = |
| **Incontinence Support (Misc)** | | | **4300-2-00-007** | | | | | | |
| | | | | | | | | -61.02 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346513 | :MoveIn | | | 265 | -326.02 | Incontinence Support (Misc) |
| pvrec | 4/2025 | 4/25/2025 | C-349267 | :move-out-credit | | 52.3 | | -273.72 | Incontinence Support (Misc) |
| | | | | | Net Change= -212.7 | | | -273.72 | = Ending Balance = |
| **Community/Move In Fee** | | | **4825-3-50-000** | | | | | | |
| | | | | | | | | -7,500 | == Beginning Balance == |
| pvrec | 4/2025 | 4/19/2025 | C-348765 | Community/MoveInFee | | | 2,500 | -10,000 | One-time move-in |
| | | | | | Net Change= -2,500 | | | -10,000 | = Ending Balance = |
| **Miscellaneous Revenue** | | | **4875-3-50-000** | | | | | | |
| | | | | | | | | -4,772.43 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | C-346511 | :MoveIn | | | 125 | -4,897.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346019 | Monthly Billing | | | 125 | -5,022.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346020 | Monthly Billing | | | 125 | -5,147.43 | MiscellaneousRevenue |

## General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Revenue** | | | 4875-3-50-000 | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | C-346021 | Monthly Billing | | | 125 | -5,272.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346022 | Monthly Billing | | | 125 | -5,397.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346023 | Monthly Billing | | | 125 | -5,522.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346024 | Monthly Billing | | | 265 | -5,787.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346025 | Monthly Billing | | | 125 | -5,912.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346026 | Monthly Billing | | | 125 | -6,037.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346027 | Monthly Billing | | | 125 | -6,162.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346028 | Monthly Billing | | | 265 | -6,427.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/1/2025 | C-346029 | Monthly Billing | | | 125 | -6,552.43 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/11/2025 | C-348630 | :ManageServices | | | 82.24 | -6,634.67 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/12/2025 | C-348639 | :ManageServices | | 78.13 | | -6,556.54 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/19/2025 | C-348766 | :MoveIn | | | 49.34 | -6,605.88 | MiscellaneousRevenue |
| pvrec | 4/2025 | 4/25/2025 | C-349266 | :move-out-credit | | 24.67 | | -6,581.21 | MiscellaneousRevenue |
| | | | | | Net Change= -1,808.78 | | | -6,581.21 | = Ending Balance = |
| **Executive Director Wages** | | | 5010-3-50-000 | | | | | | |
| | | | | | | | | 28,750.02 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | 33,541.69 | Dunn, Jeremy F. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,791.67 | | 38,333.36 | Dunn, Jeremy F. |
| | | | | | Net Change= 9,583.34 | | | 38,333.36 | = Ending Balance = |
| **Director Wages-ACT** | | | 5015-3-30-000 | | | | | | |
| | | | | | | | | 12,220.02 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 14,256.69 | Fries, Jodi |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,036.67 | | 16,293.36 | Fries, Jodi |
| | | | | | Net Change= 4,073.34 | | | 16,293.36 | = Ending Balance = |
| **Director Wages-DIN** | | | 5015-3-33-000 | | | | | | |
| | | | | | | | | 12,446.04 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,708.33 | | 15,154.37 | Merchant, Anthony D. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,708.33 | | 17,862.7 | Merchant, Anthony D. |
| | | | | | Net Change= 5,416.66 | | | 17,862.7 | = Ending Balance = |
| **Director Wages-MTNC** | | | 5015-3-40-000 | | | | | | |
| | | | | | | | | 19,999.98 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,333.33 | | 23,333.31 | BALESTRIERI, JOSEPH |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Director Wages-MTNC** | | | **5015-3-40-000** | | | | | | |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,333.33 | | 26,666.64 | BALESTRIERI, JOSEPH |
| | | | | | Net Change= 6,666.66 | | | 26,666.64 | = Ending Balance = |
| **Director Wages-MKT** | | | **5015-3-46-000** | | | | | | |
| | | | | | | | | 2,126.9 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 340.91 | | 2,467.81 | Bruce, Cindy B. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 321.88 | | 2,789.69 | Bruce, Cindy B. |
| | | | | | Net Change= 662.79 | | | 2,789.69 | = Ending Balance = |
| **Director Wages-AL** | | | **5015-4-02-000** | | | | | | |
| | | | | | | | | 22,500 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,750 | | 26,250 | Sharman, Holly |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,750 | | 30,000 | Sharman, Holly |
| | | | | | Net Change= 7,500 | | | 30,000 | = Ending Balance = |
| **Business Director Wages** | | | **5025-3-50-000** | | | | | | |
| | | | | | | | | 20,620.5 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,125 | | 23,745.5 | FLAGLER, ANNA B. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 338.21 | | 24,083.71 | Zapata, Jocelyn X. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,625 | | 27,708.71 | FLAGLER, ANNA B. |
| | | | | | Net Change= 7,088.21 | | | 27,708.71 | = Ending Balance = |
| **LPN Wages-AL** | | | **5035-4-02-000** | | | | | | |
| | | | | | | | | 1,289.3 | == Beginning Balance == |
| | | | | | Net Change= | | | 1,289.3 | = Ending Balance = |
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| | | | | | | | | 101,102.94 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 472.88 | | 101,575.82 | Bruckno, Raven |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,443.67 | | 103,019.49 | Cushman, Patricia |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,375 | | 105,394.49 | DIXON, TRACIAH |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,099 | | 108,493.49 | Furmann, Joan |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,482.25 | | 109,975.74 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 906.42 | | 110,882.16 | HOBBS, AKIRA |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 819.88 | | 111,702.04 | Kunz, Amanda |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,361.6 | | 114,063.64 | MARCHIANI, BETH |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,600.46 | | 117,664.1 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,805.78 | | 120,469.88 | MCDUFFIE, ZAHEER |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Nursing Aide Wages-AL** | | | **5040-4-02-000** | | | | | | |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,718.33 | | 122,188.21 | Monger, Cortney C. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 240 | | 122,428.21 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 820.54 | | 123,248.75 | Rowley, Kelli |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,770.93 | | 125,019.68 | Bruckno, Raven |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,574.67 | | 126,594.35 | Cushman, Patricia |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,375 | | 128,969.35 | DIXON, TRACIAH |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,804.67 | | 131,774.02 | Furmann, Joan |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,576.4 | | 133,350.42 | GIBBONS, MELISSA A. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 834.33 | | 134,184.75 | HILL, AMANDA |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 797.12 | | 134,981.87 | Kunz, Amanda |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,528.22 | | 137,510.09 | MARCHIANI, BETH |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 4,318.83 | | 141,828.92 | Maueroeder, DONNA M. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,265.03 | | 144,093.95 | MCDUFFIE, ZAHEER |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 2,011.11 | | 146,105.06 | Monger, Cortney C. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 247.73 | | 146,352.79 | OSIAS, MARIE R. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 981.75 | | 147,334.54 | Rowley, Kelli |
| | | | | | Net Change= 46,231.6 | | | 147,334.54 | = Ending Balance = |
| **Cooks Wages** | | | **5060-3-32-000** | | | | | | |
| | | | | | | | | 7,140.15 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,883.73 | | 9,023.88 | Hawkins, Frank |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 816.75 | | 9,840.63 | Bieberfeld, David |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,871.92 | | 11,712.55 | Hawkins, Frank |
| | | | | | Net Change= 4,572.4 | | | 11,712.55 | = Ending Balance = |
| **Wait Staff Wages** | | | **5070-3-33-000** | | | | | | |
| | | | | | | | | 10,637.29 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 841.17 | | 11,478.46 | BAUER, STACEY |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 958.5 | | 12,436.96 | Mauger, Joshua |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 840.24 | | 13,277.2 | BAUER, STACEY |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,053.67 | | 14,330.87 | Mauger, Joshua |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Wait Staff Wages** | | | **5070-3-33-000** | | | | | | |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 420.47 | | 14,751.34 | MOSHELE, DONNA |
| | | | | | **Net Change: 4,114.05** | | | **14,751.34** | **= Ending Balance =** |
| **Concierge Wages** | | | **5085-3-50-000** | | | | | | |
| | | | | | | | | 10,916.14 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,308.01 | | 12,224.15 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 519.08 | | 12,743.23 | REMALY, ANNE F. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,590.53 | | 14,333.76 | MOFFIT, KIMBERLY A. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 411.08 | | 14,744.84 | REMALY, ANNE F. |
| | | | | | **Net Change: 3,828.7** | | | **14,744.84** | **= Ending Balance =** |
| **Housekeeper Wages** | | | **5098-3-34-000** | | | | | | |
| | | | | | | | | 25,899.95 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 794.73 | | 26,694.68 | Black, Robert |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 473.29 | | 27,167.97 | Leister, Mary Ann |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,328.3 | | 28,496.27 | Moore, Brittney |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,459.13 | | 29,955.4 | ROBINSON, ANTWOINE T. |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 427.7 | | 30,383.1 | Black, Robert |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 727.91 | | 31,111.01 | Leister, Mary Ann |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,451.48 | | 32,562.49 | Moore, Brittney |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,684.63 | | 34,247.12 | ROBINSON, ANTWOINE T. |
| | | | | | **Net Change: 8,347.17** | | | **34,247.12** | **= Ending Balance =** |
| **Staff Wages-ACT** | | | **5100-3-30-000** | | | | | | |
| | | | | | | | | 9,707.97 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,362.42 | | 11,070.39 | Robinson, Casey |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 1,667.07 | | 12,737.46 | Robinson, Casey |
| | | | | | **Net Change: 3,029.49** | | | **12,737.46** | **= Ending Balance =** |
| **Commissions** | | | **5105-3-46-000** | | | | | | |
| | | | | | | | | 1,150 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 587.5 | | 1,737.5 | commissions |
| | | | | | **Net Change= 587.5** | | | **1,737.5** | **= Ending Balance =** |
| **Temporary Nursing Staff** | | | **5135-9-90-000** | | | | | | |
| | | | | | | | | 81,244 | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/4/2025 | P-181341 | 5685 | Loyal Assistant, Inc. (loyal) | 4,009.5 | | 85,253.5 | agency to 3/28-4/3 |
| pvrec | 4/2025 | 4/11/2025 | P-181610 | 5736 | Loyal Assistant, Inc. (loyal) | 3,645 | | 88,898.5 | agency 4/4-4/10 |
| | | | | | **Net Change= 7,654.5** | | | **88,898.5** | **= Ending Balance =** |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Payroll Tax** | | | **5210-3-07-000** | | | | | | |
| | | | | | | | | 63,031.58 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-180008 | PD 04012025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 11,769.62 | | 74,801.2 | Payroll Tax |
| pvrec | 4/2025 | 4/14/2025 | P-181144 | PD 04152025 Perkiomen | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 12,804.8 | | 87,606 | payroll tax |
| | | | | | **Net Change= 24,574.42** | | | **87,606** | **= Ending Balance =** |
| **Employee Insurance** | | | **5230-3-50-000** | | | | | | |
| | | | | | | | | 9,000 | == Beginning Balance == |
| pvrec | 4/2025 | 4/30/2025 | P-182572 | 04/25 MED INS PVREC | TARANTINO SENIOR LIVING COMMUNITIES (tppsl) | 3,000 | | 12,000 | April 2025 Medical Insurance |
| | | | | | **Net Change= 3,000** | | | **12,000** | **= Ending Balance =** |
| **Employee Hiring** | | | **5255-3-50-000** | | | | | | |
| | | | | | | | | 5,057.36 | == Beginning Balance == |
| pvrec | 4/2025 | 4/15/2025 | P-181434 | 517759001, 517808713 | TARANTINO PROPERTIES, INC (tpi) | 150 | | 5,207.36 | pre employment screening |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 214.05 | | 5,421.41 | job posting |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 22 | | 5,443.41 | New hire background check |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 44 | | 5,487.41 | new hire background check |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 535.37 | | 6,022.78 | job postings |
| | | | | | **Net Change= 965.42** | | | **6,022.78** | **= Ending Balance =** |
| **Training & Education-Administration** | | | **5265-3-50-000** | | | | | | |
| pvrec | 4/2025 | 4/9/2025 | P-181348 | 406 | Randal Evans (revans) | 1,125 | | 1,125 | med tech certs |
| | | | | | **Net Change= 1,125** | | | **1,125** | **= Ending Balance =** |
| **Training & Education-ResidentCare** | | | **5265-4-02-000** | | | | | | |
| | | | | | | | | 2,341 | == Beginning Balance == |
| pvrec | 4/2025 | 4/23/2025 | P-181619 | 78 | Earnest Church (earnest) | 440 | | 2,781 | insulin training |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 128.26 | | 2,909.26 | ServSafe manager cert |
| | | | | | **Net Change= 568.26** | | | **2,909.26** | **= Ending Balance =** |
| **Employee Awards-ResidentCare** | | | **5270-4-02-000** | | | | | | |
| | | | | | | | | 25 | == Beginning Balance == |
| | | | | | **Net Change=** | | | **25** | **= Ending Balance =** |
| **Contract-Kitchen** | | | **5425-3-07-000** | | | | | | |
| | | | | | | | | 2,077.18 | == Beginning Balance == |
| pvrec | 4/2025 | 4/19/2025 | P-181616 | 6352118498 | Ecolab (car_eco) | 148.4 | | 2,225.58 | dish machine rental fee |
| | | | | | **Net Change= 148.4** | | | **2,225.58** | **= Ending Balance =** |
| **Supplies-DietaryKitchen** | | | **5425-3-32-000** | | | | | | |
| | | | | | | | | 3,208.76 | == Beginning Balance == |
| pvrec | 4/2025 | 4/11/2025 | P-181347 | 2661360 | US Foods (pv_usf) | 210.26 | | 3,419.02 | bowls and plates |
| pvrec | 4/2025 | 4/14/2025 | P-181609 | 2699599 | US Foods (pv_usf) | 47.68 | | 3,466.7 | paper plates, gloves, sanitizing bucket |
| pvrec | 4/2025 | 4/15/2025 | P-181354 | 2772514 | US Foods (pv_usf) | 24.2 | | 3,490.9 | (2) spatula |
| pvrec | 4/2025 | 4/17/2025 | P-181618 | 2840730 | US Foods (pv_usf) | 48.2 | | 3,539.1 | paper plates |
| pvrec | 4/2025 | 4/18/2025 | P-181613 | 2926519 | US Foods (pv_usf) | 7.74 | | 3,546.84 | sanitizing bucket |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies-DietaryKitchen** | | | **5425-3-32-000** | | | | | | |
| pvrec | 4/2025 | 4/18/2025 | P-181614 | 2926527 | US Foods (pv_usf) | 46.49 | | 3,593.33 | decanter |
| pvrec | 4/2025 | 4/21/2025 | P-181679 | 17285 | US Foods (pv_usf) | 11.98 | | 3,605.31 | apron |
| pvrec | 4/2025 | 4/22/2025 | P-181621 | 87804 | US Foods (pv_usf) | 15.09 | | 3,620.4 | mophead |
| pvrec | 4/2025 | 4/28/2025 | P-182013 | 296735 | US Foods (pv_usf) | 32.08 | | 3,652.48 | ziploc bags |
| pvrec | 4/2025 | 4/29/2025 | P-182377 | 349795 | US Foods (pv_usf) | 25.37 | | 3,677.85 | squeeze bottles |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 57.15 | | 3,735 | ink for DOD |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 158.09 | | 3,893.09 | commercial coffee machine |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 101 | | 3,994.09 | paper plates and cups |
| | | | | | Net Change= 785.33 | | | 3,994.09 | = Ending Balance = |
| **Raw Food** | | | **5520-3-32-000** | | | | | | |
| | | | | | | | | 24,957.27 | == Beginning Balance == |
| pvrec | 4/2025 | 3/31/2025 | P-181339 | 2164486 | US Foods (pv_usf) | 1,322.63 | | 26,279.9 | 3/30 food order |
| pvrec | 4/2025 | 4/3/2025 | P-181338 | 2316156 | US Foods (pv_usf) | 1,122.31 | | 27,402.21 | 4/2 food order |
| pvrec | 4/2025 | 4/7/2025 | P-181350 | 2433759 | US Foods (pv_usf) | 1,164.42 | | 28,566.63 | 4/6 food order |
| pvrec | 4/2025 | 4/8/2025 | P-181620 | 2509675 | US Foods (pv_usf) | 48.94 | | 28,615.57 | crackers and juice |
| pvrec | 4/2025 | 4/10/2025 | P-181353 | 2583201 | US Foods (pv_usf) | 1,058.34 | | 29,673.91 | 4/9 food order |
| pvrec | 4/2025 | 4/10/2025 | P-181345 | 2609755 | US Foods (pv_usf) | 23.95 | | 29,697.86 | fruit salad |
| pvrec | 4/2025 | 4/14/2025 | P-181609 | 2699599 | US Foods (pv_usf) | 1,149.13 | | 30,846.99 | 4/13 food order |
| pvrec | 4/2025 | 4/17/2025 | P-181618 | 2840730 | US Foods (pv_usf) | 1,194.38 | | 32,041.37 | 4/16 food order |
| pvrec | 4/2025 | 4/21/2025 | P-181679 | 17285 | US Foods (pv_usf) | 1,060.85 | | 33,102.22 | 4/20 food order |
| pvrec | 4/2025 | 4/21/2025 | P-181615 | 33634 | US Foods (pv_usf) | 30.62 | | 33,132.84 | marshmallows |
| pvrec | 4/2025 | 4/24/2025 | P-181678 | 168557 | US Foods (pv_usf) | 1,065.63 | | 34,198.47 | 4/23 food order |
| pvrec | 4/2025 | 4/25/2025 | P-181677 | 2986690 | US Foods (pv_usf) | | .58 | 34,197.89 | credit |
| pvrec | 4/2025 | 4/30/2025 | P-182015 | 281219 | US Foods (pv_usf) | 66.83 | | 34,264.72 | napkins, bus box, gloves |
| pvrec | 4/2025 | 4/30/2025 | P-182015 | 281219 | US Foods (pv_usf) | 955.69 | | 35,220.41 | 4/27 food order |
| | | | | | Net Change= 10,263.14 | | | 35,220.41 | = Ending Balance = |
| **Linen Costs-DietaryServices** | | | **5535-3-33-000** | | | | | | |
| pvrec | 4/2025 | 4/11/2025 | P-181346 | 2661359 | US Foods (pv_usf) | 64.59 | | 64.59 | chef shirt |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 316.18 | | 380.77 | tablecloths for Easter lunch |
| | | | | | Net Change= 380.77 | | | 380.77 | = Ending Balance = |
| **Contract- Admin** | | | **5545-3-38-000** | | | | | | |
| | | | | | | | | 114 | == Beginning Balance == |
| pvrec | 4/2025 | 4/30/2025 | P-182351 | 04/25 BOA #6450 | BANK OF AMERICA (boa) | 12.13 | | 126.13 | Zoom/Dropbox |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 21.19 | | 147.32 | scanner app yearly subscription fee |
| | | | | | Net Change= 33.32 | | | 147.32 | = Ending Balance = |
| **IT** | | | **5545-3-39-000** | | | | | | |
| | | | | | | | | 2,793 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | P-181454 | 3258 | Sirius Office Solutions (sirius) | 184.8 | | 2,977.8 | microsoft 365 apps for business |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **IT** | | | **5545-3-39-000** | | | | | | |
| pvrec | 4/2025 | 4/1/2025 | P-181451 | 3280 | Sirius Office Solutions (sirius) | 755 | | 3,732.8 | fully managed it services, managed network, office 365 business premium 1 year |
| | | | | | Net Change= 939.8 | | | 3,732.8 | = Ending Balance = |
| **Television** | | | **5545-3-40-000** | | | | | | |
| | | | | | | | | 2,501.74 | == Beginning Balance == |
| pvrec | 4/2025 | 4/10/2025 | P-182156 | 8499 10 225 0022105 04/25 | Comcast (comcast70219) | 218.35 | | 2,720.09 | 8499 10 225 0022105 |
| pvrec | 4/2025 | 4/30/2025 | J-15278 | 04/25 Accrue Direct TV | 04/25 Accrue Direct TV :Reversed by J-15279 | 837 | | 3,557.09 | 04/25 Accrue Direct TV |
| | | | | | Net Change= 1,055.35 | | | 3,557.09 | = Ending Balance = |
| **Resident Reimbursable Expense** | | | **5552-3-30-000** | | | | | | |
| | | | | | | | | 4,021.85 | == Beginning Balance == |
| | | | | | Net Change= | | | 4,021.85 | = Ending Balance = |
| **Automobile Expense** | | | **5560-3-42-000** | | | | | | |
| | | | | | | | | 1,070.71 | == Beginning Balance == |
| | | | | | Net Change= | | | 1,070.71 | = Ending Balance = |
| **Employee Retention** | | | **5624-9-99-000** | | | | | | |
| | | | | | | | | 77.83 | == Beginning Balance == |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 23.28 | | 101.11 | bags and sticker paper for cookies for staff |
| | | | | | Net Change= 23.28 | | | 101.11 | = Ending Balance = |
| **Travel- Airfare** | | | **5641-9-93-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | P-182354 | 04/25 Chase #7228 | CARDMEMBER SERVICES (chbk) | 469.36 | | 469.36 | VP of ops travel |
| pvrec | 4/2025 | 4/30/2025 | P-182354 | 04/25 Chase #7228 | CARDMEMBER SERVICES (chbk) | | 469.36 | | VP of ops travel |
| pvrec | 4/2025 | 4/30/2025 | P-182354 | 04/25 Chase #7228 | CARDMEMBER SERVICES (chbk) | 469.36 | | 469.36 | VP of ops travel |
| pvrec | 4/2025 | 4/30/2025 | P-182596 | 04/25 Chase #7228 PV CR | CARDMEMBER SERVICES (chbk) | | 469.36 | | tpsl paying for flight |
| | | | | | Net Change= | | | | = Ending Balance = |
| **License-Administration** | | | **5710-3-50-000** | | | | | | |
| | | | | | | | | 4,500 | == Beginning Balance == |
| pvrec | 4/2025 | 3/28/2025 | P-181351 | 0723751 | Commonwealth of Pennsylvania (cwealthpa) | 270.52 | | 4,770.52 | elevator certificate of operation renewal |
| pvrec | 4/2025 | 3/31/2025 | P-180522 | 2103 | Compass Holdings (comp) | 1,500 | | 6,270.52 | PA Brokerage Service |
| pvrec | 4/2025 | 4/1/2025 | P-181342 | 4125 | Office of Public Health (oph) | 375 | | 6,645.52 | food permit renewal |
| pvrec | 4/2025 | 4/29/2025 | P-181860 | 2103 PVREC | Greenfield of Perkiomen Valley (pv) | 1,500 | | 8,145.52 | brokers fees reimb. invoice #2103 Compass |
| pvrec | 4/2025 | 4/29/2025 | P-181861 | 2103 PVREC- 181861 | Greenfield of Perkiomen Valley (pv) | | 1,500 | 6,645.52 | brokers fees reimb. invoice #2103 Compass |
| pvrec | 4/2025 | 4/30/2025 | J-15256 | Reimbursement for Compass Holdings April #2103 | Reimbursement for Compass Holdings April #2103 | | 1,500 | 5,145.52 | Reimbursement for Compass Holdings April #2103 |
| | | | | | Net Change= 645.52 | | | 5,145.52 | = Ending Balance = |
| **Supplies-Administration** | | | **5713-3-50-000** | | | | | | |
| | | | | | | | | 2,046.94 | == Beginning Balance == |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies-Administration** | | | **5713-3-50-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | P-182348 | 04/25 INTEREST #7961 | BANK OF AMERICA (boa) | 78.37 | | 2,125.31 | interest charges |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 136.74 | | 2,262.05 | printer for RCC |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 54.03 | | 2,316.08 | printer paper |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 87.73 | | 2,403.81 | ink for concierge, white out, ink printer cable for BOD |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 92.2 | | 2,496.01 | ink for ED and printer paper |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 90.1 | | 2,586.11 | ink |
| | | | | | **Net Change= 539.17** | | | **2,586.11** | **= Ending Balance =** |
| **Supplies-ResidentCare** | | | **5714-3-50-000** | | | | | **1,625.74** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/12/2025 | P-181357 | 2366201950 | Medline Industries, LP (medline_pa) | 78.33 | | 1,704.07 | disinfectant wipes |
| pvrec | 4/2025 | 4/15/2025 | P-181356 | 2366525082 | Medline Industries, LP (medline_pa) | 390.79 | | 2,094.86 | med cups, spoons, hand sanitizer, drug buster |
| pvrec | 4/2025 | 4/26/2025 | P-182014 | 1703466302 | Medline Industries, LP (medline_pa) | 88.74 | | 2,183.6 | interest accrued since 3/30 |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 51.02 | | 2,234.62 | blood pressure cuffs |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 37.79 | | 2,272.41 | nebulizers |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 155.66 | | 2,428.07 | laundry detergent |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 148.8 | | 2,576.87 | walkie talkies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 50.5 | | 2,627.37 | covid tests |
| | | | | | **Net Change= 1,001.63** | | | **2,627.37** | **= Ending Balance =** |
| **Contract-ResidentCare** | | | **5714-3-51-000** | | | | | **187.97** | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **187.97** | **= Ending Balance =** |
| **Professional Fees** | | | **5715-3-50-000** | | | | | **125** | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **125** | **= Ending Balance =** |
| **Legal Fees** | | | **5720-3-50-000** | | | | | **7,373.5** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/3/2025 | P-180512 | 04.01.25-PERKIOMEN | Salvatore Thomas (sal) | 1,500 | | 8,873.5 | Monthly Court Appointed Receivership Fees |
| pvrec | 4/2025 | 4/10/2025 | P-181443 | 25659 | BLACKWELL, BLACKBURN & SINGER, LLP (bbs) | 890.5 | | 9,764 | Legal services |
| | | | | | **Net Change= 2,390.5** | | | **9,764** | **= Ending Balance =** |
| **Internet Services** | | | **5769-3-50-000** | | | | | **1,835.18** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 3/22/2025 | P-180523 | 8499 10 225 0033847 04/25 | Comcast (comcast70219) | 176.9 | | 2,012.08 | 8499 10 225 0033847 |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Internet Services** | | | **5769-3-50-000** | | | | | | |
| pvrec | 4/2025 | 4/10/2025 | P-182156 | 8499 10 225 0022105 04/25 | Comcast (comcast70219) | 539.7 | | 2,551.78 | 8499 10 225 0022105 |
| | | | | | Net Change= 716.6 | | | **2,551.78** | **= Ending Balance =** |
| **Telephone** | | | **5770-3-50-000** | | | | | | |
| | | | | | | | | **960.1** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/10/2025 | P-182156 | 8499 10 225 0022105 04/25 | Comcast (comcast70219) | 251.3 | | 1,211.4 | 8499 10 225 0022105 |
| | | | | | Net Change= 251.3 | | | **1,211.4** | **= Ending Balance =** |
| **Postage/Overnight-Administration** | | | **5775-3-50-000** | | | | | | |
| | | | | | | | | **597.18** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/16/2025 | P-182151 | 8804902550 0 | TARANTINO PROPERTIES INC. FE (tpife) | 52.37 | | 649.55 | 880490255000 |
| pvrec | 4/2025 | 4/17/2025 | P-182145 | 8801162735 0 | TARANTINO PROPERTIES INC. FE (tpife) | 10 | | 659.55 | 880116273540 |
| pvrec | 4/2025 | 4/24/2025 | P-182149 | 8802839711 9 | TARANTINO PROPERTIES INC. FE (tpife) | 44.71 | | 704.26 | 880283971189 |
| pvrec | 4/2025 | 4/24/2025 | P-182087 | Q1 2025 Postage PV | UNITED STATES POSTAL SERVICES (usps) | 60 | | 764.26 | Q1 2025 Postage |
| | | | | | Net Change= 167.08 | | | **764.26** | **= Ending Balance =** |
| **Contract- R&M** | | | **5822-3-40-000** | | | | | | |
| | | | | | | | | **1,746.9** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/11/2025 | P-181349 | 272381874 | ORKIN, LLC (orkin_pv) | 143.1 | | 1,890 | semi monthly pest control fee |
| pvrec | 4/2025 | 4/19/2025 | P-181617 | 277018976 | ORKIN, LLC (orkin_pv) | 726.1 | | 2,616.1 | semiannual service fee |
| pvrec | 4/2025 | 4/22/2025 | P-181680 | 974495 | HOODZ of Exton (hoodzex) | 450.5 | | 3,066.6 | grease tank clean |
| | | | | | Net Change= 1,319.7 | | | **3,066.6** | **= Ending Balance =** |
| **Landscaping** | | | **5823-3-40-000** | | | | | | |
| | | | | | | | | **9,745** | **== Beginning Balance ==** |
| | | | | | Net Change= | | | **9,745** | **= Ending Balance =** |
| **Repairs & Maintenance-DietaryKitchen** | | | **5825-3-32-000** | | | | | | |
| | | | | | | | | **1,673.27** | **== Beginning Balance ==** |
| | | | | | Net Change= | | | **1,673.27** | **= Ending Balance =** |
| **Repairs & Maintenance-Maintenance** | | | **5825-3-40-000** | | | | | | |
| | | | | | | | | **6,022.47** | **== Beginning Balance ==** |
| | | | | | Net Change= | | | **6,022.47** | **= Ending Balance =** |
| **Supplies-Housekeeping** | | | **5826-3-10-000** | | | | | | |
| | | | | | | | | **1,932.75** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/4/2025 | P-181340 | 2364808939 | Medline Industries, LP (medline_pa) | 102.42 | | 2,035.17 | trash bags |
| pvrec | 4/2025 | 4/9/2025 | P-181344 | 2365562103 | Medline Industries, LP (medline_pa) | 557.66 | | 2,592.83 | toilet bowl cleaner, toilet paper, paper towels, disinfectant spray |
| pvrec | 4/2025 | 4/16/2025 | P-181355 | 2366644147 | Medline Industries, LP (medline_pa) | 368.53 | | 2,961.36 | detergent, toilet paper, disinfectant spray |
| | | | | | Net Change= 1,028.61 | | | **2,961.36** | **= Ending Balance =** |
| **Supplies-Maintenance** | | | **5826-3-20-000** | | | | | | |
| | | | | | | | | **294.32** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 11.1 | | 305.42 | keys |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies-Maintenance** | | | **5826-3-20-000** | | | | | | |
| | | | | | **Net Change= 11.1** | | | **305.42** | **= Ending Balance =** |
| **Between Tenant Renovations** | | | **5828-3-40-000** | | | | | | |
| | | | | | | | | **929.62** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 3/27/2025 | P-181343 | 9235523983 | HD SUPPLY FACILITIES MAINTENANCE, LTD (mwar) | 369.08 | | 1,298.7 | caulk, ceiling tiles, painting supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 181.97 | | 1,480.67 | paint |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 31.23 | | 1,511.9 | hardware for TV instillation |
| | | | | | **Net Change= 582.28** | | | **1,511.9** | **= Ending Balance =** |
| **Bar Expense** | | | **5895-2-01-000** | | | | | | |
| | | | | | | | | **90.4** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 25.7 | | 116.1 | sangria and beer for happy hour |
| | | | | | **Net Change= 25.7** | | | **116.1** | **= Ending Balance =** |
| **Forms & Printing-Activities** | | | **5895-2-03-000** | | | | | | |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 61.77 | | 61.77 | ink, cardstock, paper |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 11.44 | | 73.21 | cardstock |
| | | | | | **Net Change= 73.21** | | | **73.21** | **= Ending Balance =** |
| **Special Events(On-Site)** | | | **5895-2-04-000** | | | | | | |
| pvrec | 4/2025 | 4/12/2025 | P-181611 | 25002 | Diane Guzzardo (dguzzardo) | 100 | | 100 | puppet show |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 19.98 | | 119.98 | center piece supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 45 | | 164.98 | pretzels for marketing event |
| | | | | | **Net Change= 164.98** | | | **164.98** | **= Ending Balance =** |
| **Supplies-Activities** | | | **5895-2-05-000** | | | | | | |
| | | | | | | | | **550.41** | **== Beginning Balance ==** |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 26.09 | | 576.5 | craft supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 29.43 | | 605.93 | baking supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 50.37 | | 656.3 | egg hunt and social hour supplies |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 22.15 | | 678.45 | centerpieces for Easter event |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 46.6 | | 725.05 | craft supplies |
| | | | | | **Net Change= 174.64** | | | **725.05** | **= Ending Balance =** |
| **Community Relations** | | | **5925-3-46-000** | | | | | | |
| | | | | | | | | **97.38** | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **97.38** | **= Ending Balance =** |
| **Locators** | | | **5981-3-46-000** | | | | | | |
| | | | | | | | | **8,576.75** | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **8,576.75** | **= Ending Balance =** |
| **Liability Insurance** | | | **6015-3-50-000** | | | | | | |
| | | | | | | | | **186,217.1** | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **186,217.1** | **= Ending Balance =** |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Automobile Insurance** | | | **6020-3-50-000** | | | | | | |
| | | | | | | | | 2,730.95 | == Beginning Balance == |
| pvrec | 4/2025 | 4/21/2025 | J-15157 | 04/25 auto insurance | 04/25 auto insurance | 835.63 | | 3,566.58 | 04/25 auto insurance |
| | | | | | Net Change: 835.63 | | | 3,566.58 | = Ending Balance = |
| **Electricity** | | | **6110-3-40-000** | | | | | | |
| | | | | | | | | 25,535.93 | == Beginning Balance == |
| pvrec | 4/2025 | 4/11/2025 | P-182085 | 4579981222 04/25 | PECO- Payment Processing (peco) | 2,706.69 | | 28,242.62 | #4579981222 |
| pvrec | 4/2025 | 4/28/2025 | P-182100 | 7798957000 04/25 | PECO- Payment Processing (peco) | 2,926.15 | | 31,168.77 | 7798957000 |
| pvrec | 4/2025 | 4/30/2025 | J-15274 | PECO- 4579981222 | PECO- 4579981222 | 63.07 | | 31,231.84 | PECO- 4579981222 |
| | | | | | Net Change: 5,695.91 | | | 31,231.84 | = Ending Balance = |
| **Gas** | | | **6115-3-40-000** | | | | | | |
| | | | | | | | | 8,445.66 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | J-15038 | :Reversal of J-15037 | :Reversal of J-15037 | | 1,750 | 6,695.66 | 03/25 Accrue PECO Gas- no March invoice |
| pvrec | 4/2025 | 4/30/2025 | J-15276 | Accrue for March & April Gas | Accrue for March & April Gas :Reversed by J-15277 | 1,750 | | 8,445.66 | 03/25 Accrue PECO Gas- no March invoice |
| pvrec | 4/2025 | 4/30/2025 | J-15276 | Accrue for March & April Gas | Accrue for March & April Gas :Reversed by J-15277 | 1,750 | | 10,195.66 | 04/25 Accrue PECO Gas- no April invoice |
| pvrec | 4/2025 | 4/30/2025 | J-15241 | PECO- Gas payment | PECO- Gas payment | 53.77 | | 10,249.43 | PECO- Gas payment |
| | | | | | Net Change: 1,803.77 | | | 10,249.43 | = Ending Balance = |
| **Water & Sewer** | | | **6120-3-40-000** | | | | | | |
| | | | | | | | | 24,091.48 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | P-180894 | 1826 04/25 | Schwenksville Borough Authority (sbauth) | 7,614.42 | | 31,705.9 | #1826 |
| pvrec | 4/2025 | 4/1/2025 | P-180895 | 1827 04/25 | Schwenksville Borough Authority (sbauth) | 530.4 | | 32,236.3 | #1827 |
| | | | | | Net Change: 8,144.82 | | | 32,236.3 | = Ending Balance = |
| **Trash** | | | **6125-3-40-000** | | | | | | |
| | | | | | | | | 3,662.7 | == Beginning Balance == |
| pvrec | 4/2025 | 4/1/2025 | P-181352 | 1472425 | Whitetail Disposal (whitetail) | 1,220.9 | | 4,883.6 | Trash removal |
| | | | | | Net Change: 1,220.9 | | | 4,883.6 | = Ending Balance = |
| **Management Fee** | | | **6200-3-50-000** | | | | | | |
| | | | | | | | | 18,788.95 | == Beginning Balance == |
| pvrec | 4/2025 | 4/14/2025 | P-181174 | 03/25 MF PVREC | Tarantino Senior Living Communities LLC (tpisl) | 12,000 | | 30,788.95 | March 2025 Management Fee |
| | | | | | Net Change: 12,000 | | | 30,788.95 | = Ending Balance = |
| **Previous Mgmt Expense** | | | **6420-0-00-000** | | | | | | |
| | | | | | | | | 696.4 | == Beginning Balance == |
| | | | | | Net Change= | | | 696.4 | = Ending Balance = |
| **Other Capital Improvements** | | | **6450-5-00-000** | | | | | | |
| | | | | | | | | 22,490.26 | == Beginning Balance == |
| pvrec | 4/2025 | 4/8/2025 | P-181612 | 12476856 | CM3 Building Solutions, Inc (cm3) | 626.12 | | 23,116.38 | memory care keypad replacement |
| pvrec | 4/2025 | 4/22/2025 | P-181682 | DHYAH55TJT 68W | Palmerio Plumbing LLC (pplumb) | 550 | | 23,666.38 | sewer pipe repair |

# General Ledger

For the Period of 04/2025 Through 04/2025

Books = Accural

| Property | Post Month | Tran Date | Ctrl | Reference | Payee/Description | Debit | Credit | Balance | Note/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **Other Capital Improvements** | | | **6450-5-00-000** | | | | | | |
| pvrec | 4/2025 | 4/23/2025 | P-181681 | Y60YNAYXNEZ2C | Palmerio Plumbing LLC (pplumb) | 650 | | 24,316.38 | snaking grease out of floor drain |
| pvrec | 4/2025 | 4/24/2025 | P-182017 | 974502 | HOODZ of Exton (hoodzex) | 2,385 | | 26,701.38 | water / grease cleanup in basement |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 148.38 | | 26,849.76 | wifi extenders for second floor |
| pvrec | 4/2025 | 4/30/2025 | P-182016 | PVREC 04/25 BOA | BANK OF AMERICA (boa) | 199.99 | | 27,049.75 | wifi extender set up |
| | | | | | **Net Change= 4,559.49** | | | **27,049.75** | **= Ending Balance =** |
| **Roof Replacement** | | | **6450-9-06-000** | | | | | | |
| | | | | | | | | 90,632.65 | **== Beginning Balance ==** |
| | | | | | **Net Change=** | | | **90,632.65** | **= Ending Balance =** |
| | | | | | | 1,731,074.06 | 1,731,074.06 | | |

# Payment Summary

Property=pvrec AND Bank=pvrec AND mm/yy=04/2025-04/2025 AND All Checks=Yes AND Include Voids=No Voids

| Bank | Vendor | Check# | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|-----------|-----------|-------------|-----------------|
| pvrec - Greenfield of Perkiomen Valley | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 1498 | 04/01/2025 | 04/2025 | 3,000.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | car_eco - Ecolab | 1499 | 04/01/2025 | 04/2025 | 804.97 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | comcast70219 - Comcast | 1500 | 04/01/2025 | 04/2025 | 1,022.98 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | pv_usf - US Foods | 1501 | 04/01/2025 | 04/2025 | 2,702.47 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | car_eco - Ecolab | 1502 | 04/02/2025 | 04/2025 | 2,137.40 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | loyal - Loyal Assistant, Inc. | 1503 | 04/02/2025 | 04/2025 | 34,360.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | peco - PECO Payment Processing | 1504 | 04/02/2025 | 04/2025 | 8,397.33 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 1505 | 04/02/2025 | 04/2025 | 56,359.02 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | boa - BANK OF AMERICA | 1506 | 04/08/2025 | 04/2025 | 3,460.04 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | boa - BANK OF AMERICA | 1507 | 04/08/2025 | 04/2025 | 84.80 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | comcast70219 - Comcast | 1508 | 04/08/2025 | 04/2025 | 176.90 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | comp - Compass Holdings | 1509 | 04/08/2025 | 04/2025 | 1,500.00 | 04/30/2025 |
| pvrec - Greenfield of Perkiomen Valley | har_onho - On-Hold Concepts Inc | 1510 | 04/08/2025 | 04/2025 | 38.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | loyal - Loyal Assistant, Inc. | 1511 | 04/08/2025 | 04/2025 | 7,038.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | medline_pa - Medline Industries, LP | 1512 | 04/08/2025 | 04/2025 | 2,319.11 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | nursingcare - Nursing Care Services, Inc. | 1513 | 04/08/2025 | 04/2025 | 280.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | orkin_pv - ORKIN, LLC | 1514 | 04/08/2025 | 04/2025 | 858.60 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | penncat - Penncat | 1515 | 04/08/2025 | 04/2025 | 3,421.89 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | pharmerica - Pharmerica | 1516 | 04/08/2025 | 04/2025 | 85.66 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | pplumb - Palmerio Plumbing LLC | 1517 | 04/08/2025 | 04/2025 | 4,889.00 | 04/30/2025 |
| pvrec - Greenfield of Perkiomen Valley | reiter - Reiter Auto Repair | 1518 | 04/08/2025 | 04/2025 | 960.73 | 04/30/2025 |
| pvrec - Greenfield of Perkiomen Valley | revans - Randal Evans | 1519 | 04/08/2025 | 04/2025 | 1,325.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | rreid - Russell Reid | 1520 | 04/08/2025 | 04/2025 | 745.20 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | sal - Salvatore Thomas | 1521 | 04/08/2025 | 04/2025 | 1,500.00 | 04/30/2025 |
| pvrec - Greenfield of Perkiomen Valley | sher_pa - Sherwin-Williams | 1522 | 04/08/2025 | 04/2025 | 170.01 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | sls - Senior Living Specialists LLC | 1523 | 04/08/2025 | 04/2025 | 3,090.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | tpfe - TARANTINO PROPERTIES INC. FE | 1524 | 04/08/2025 | 04/2025 | 33.85 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 1525 | 04/08/2025 | 04/2025 | 65,267.91 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | zoom - Zoom Drain Philadelphia LLC | 1526 | 04/08/2025 | 04/2025 | 555.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | zpm - ZPM Limited LLC | 1527 | 04/08/2025 | 04/2025 | 325.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | tpsl - Tarantino Senior Living Communities LLC | 1528 | 04/15/2025 | 04/2025 | 12,000.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | tpi - TARANTINO PROPERTIES, INC | 1529 | 04/21/2025 | 04/2025 | 150.00 | 04/24/2025 |
| pvrec - Greenfield of Perkiomen Valley | pv_usf - US Foods | 1530 | 04/24/2025 | 04/2025 | 9,604.47 | 04/30/2025 |
| pvrec - Greenfield of Perkiomen Valley | tpife - TARANTINO PROPERTIES INC. FE | 1531 | 04/24/2025 | 04/2025 | 63.80 | 04/30/2025 |
| pvrec - Greenfield of Perkiomen Valley | jbroof - JB Roofing Systems LLC | 1532 | 04/28/2025 | 04/2025 | 74,899.30 | |
| pvrec - Greenfield of Perkiomen Valley | sbauth - Schwenksville Borough Authority | 1533 | 04/28/2025 | 04/2025 | 15,920.04 | |
| pvrec - Greenfield of Perkiomen Valley | sborough - SCHWENKSVILLE BOROUGH | 1534 | 04/28/2025 | 04/2025 | 15,733.35 | 04/30/2025 |
| pvrec - Greenfield of Perkiomen Valley | | 1535 | 04/30/2025 | 04/2025 | 483.59 | |
| pvrec - Greenfield of Perkiomen Valley | | 1536 | 04/30/2025 | 04/2025 | 991.18 | |
| pvrec - Greenfield of Perkiomen Valley | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 1537 | 04/30/2025 | 04/2025 | 890.50 | |
| pvrec - Greenfield of Perkiomen Valley | biohaz - Bio-Haz Solutions, Inc. | 1538 | 04/30/2025 | 04/2025 | 67.00 | |

# Payment Summary

Property=pvrec  AND Bank=pvrec  AND mm/yy=04/2025-04/2025  AND All Checks=Yes  AND Include Voids=No Voids

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|------------|------------|-------------:|-----------------|
| pvrec - Greenfield of Perkiomen Valley | 1539 | car_eco - Ecolab | 04/30/2025 | 04/2025 | 148.40 | |
| pvrec - Greenfield of Perkiomen Valley | 1540 | cm3 - CM3 Building Solutions, Inc | 04/30/2025 | 04/2025 | 626.12 | |
| pvrec - Greenfield of Perkiomen Valley | 1541 | cwealthpa - Commonwealth of Pennsylvania | 04/30/2025 | 04/2025 | 270.52 | |
| pvrec - Greenfield of Perkiomen Valley | 1542 | dguzzardo - Diane Guzzardo | 04/30/2025 | 04/2025 | 100.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1543 | earnest - Earnest Church | 04/30/2025 | 04/2025 | 440.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1544 | har_onho - On-Hold Concepts Inc | 04/30/2025 | 04/2025 | 76.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1545 | hoodzex - HOODZ of Exton | 04/30/2025 | 04/2025 | 450.50 | |
| pvrec - Greenfield of Perkiomen Valley | 1546 | jcout - JC Outdoors LLC | 04/30/2025 | 04/2025 | 6,710.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1547 | loyal - Loyal Assistant, Inc. | 04/30/2025 | 04/2025 | 7,654.50 | |
| pvrec - Greenfield of Perkiomen Valley | 1548 | medline_pa - Medline Industries, LP | 04/30/2025 | 04/2025 | 6,275.86 | |
| pvrec - Greenfield of Perkiomen Valley | 1549 | mwar - HD SUPPLY FACILITIES MAINTENANCE, LTD | 04/30/2025 | 04/2025 | 663.40 | |
| pvrec - Greenfield of Perkiomen Valley | 1550 | nsat - National Satellite Inc. | 04/30/2025 | 04/2025 | 200.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1551 | oph - Office of Public Health | 04/30/2025 | 04/2025 | 375.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1552 | orkin_pv - ORKIN, LLC | 04/30/2025 | 04/2025 | 869.20 | |
| pvrec - Greenfield of Perkiomen Valley | 1553 | pplumb - Palmerio Plumbing LLC | 04/30/2025 | 04/2025 | 1,200.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1554 | pv_hydro - HydroTech Environmental LLC | 04/30/2025 | 04/2025 | 1,237.50 | |
| pvrec - Greenfield of Perkiomen Valley | 1555 | pv_usf - US Foods | 04/30/2025 | 04/2025 | 2,137.88 | |
| pvrec - Greenfield of Perkiomen Valley | 1556 | revans - Randal Evans | 04/30/2025 | 04/2025 | 1,125.00 | |
| pvrec - Greenfield of Perkiomen Valley | 1557 | sirius - Sirius Office Solutions | 04/30/2025 | 04/2025 | 939.80 | |
| pvrec - Greenfield of Perkiomen Valley | 1558 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 04/30/2025 | 04/2025 | 71,008.42 | |
| pvrec - Greenfield of Perkiomen Valley | 1559 | whitetail - Whitetail Disposal | 04/30/2025 | 04/2025 | 1,220.90 | |
| | | | | | **441,441.10** | |

**Perkiomen Valley**
**BANK OF AMERICA ACCOUNT#** ▮▮▮▮▮▮▮▮

| | | |
|---|---|---|
| CLOSING BALANCE PER BANK STATEMENT: | $ | 255,915.04 |

DEPOSITS IN TRANSIT:

| | |
|---|---|
| $ | 1,500.00 |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |

| | | |
|---|---|---|
| | $ | 1,500.00 |
| OUTSTANDING CHECKS (see attached list): | $ | 206,789.13 |
| **ENDING BALANCE PER BANK STATEMENT** | **$** | **50,625.91** |

| | | |
|---|---|---|
| ENDING BALANCE PER GENERAL LEDGER: | $ | 50,625.91 |

ADJUSTMENTS:

| | | |
|---|---|---|
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| **ENDING BALANCE PER GENERAL LEDGER:** | **$** | **50,625.91** |

| | | |
|---|---|---|
| COMPLETED BY SW | $ | - |

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 4/30/2025



**Posted by: sestrada on 5/14/2025**

**Balance Per Bank Statement as of 4/30/2025**                    **255,915.04**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 11/30/2024 | 1349 | ███████████ | 227.47 |
| 11/30/2024 | 1350 | ███████████ | 3,319.47 |
| 12/16/2024 | 1370 | akunz - Amanda Kunz | 100.00 |
| 12/16/2024 | 1387 | krowley - Kelli Rowley | 100.00 |
| 12/16/2024 | 1390 | mosias - Marie Osias | 100.00 |
| 1/13/2025 | 1411 | dds - HearthStone Hospitality LLC | 514.00 |
| 1/27/2025 | 1442 | pv_gordon - Gordon Food Service, Inc. | 2,159.64 |
| 2/11/2025 | 1460 | le_stcs - State Industrial Products | 456.29 |
| 2/19/2025 | 1467 | ███████████ | 2,714.81 |
| 4/28/2025 | 1532 | jbroof - JB Roofing Systems LLC | 74,899.30 |
| 4/28/2025 | 1533 | sbauth - Schwenksville Borough Authority | 15,920.04 |
| 4/30/2025 | 1535 | ███████████ | 483.59 |
| 4/30/2025 | 1536 | ███████████ | 991.18 |
| 4/30/2025 | 1537 | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 890.50 |
| 4/30/2025 | 1538 | biohaz - Bio-Haz Solutions, Inc. | 67.00 |
| 4/30/2025 | 1539 | car_eco - Ecolab | 148.40 |
| 4/30/2025 | 1540 | cm3 - CM3 Building Solutions, Inc | 626.12 |
| 4/30/2025 | 1541 | cwealthpa - Commonwealth of Pennsylvania | 270.52 |
| 4/30/2025 | 1542 | dguzzardo - Diane Guzzardo | 100.00 |
| 4/30/2025 | 1543 | earnest - Earnest Church | 440.00 |
| 4/30/2025 | 1544 | har_onho - On-Hold Concepts Inc | 76.00 |
| 4/30/2025 | 1545 | hoodzex - HOODZ of Exton | 450.50 |
| 4/30/2025 | 1546 | jcout - JC Outdoors LLC | 6,710.00 |
| 4/30/2025 | 1547 | loyal - Loyal Assistant, Inc. | 7,654.50 |
| 4/30/2025 | 1548 | medline_pa - Medline Industries, LP | 6,275.86 |
| 4/30/2025 | 1549 | mwar - HD SUPPLY FACILITIES MAINTENANCE, LTD | 663.40 |
| 4/30/2025 | 1550 | nsat - National Satellite Inc. | 200.00 |
| 4/30/2025 | 1551 | oph - Office of Public Health | 375.00 |
| 4/30/2025 | 1552 | orkin_pv - ORKIN, LLC | 869.20 |
| 4/30/2025 | 1553 | pplumb - Palmerio Plumbing LLC | 1,200.00 |
| 4/30/2025 | 1554 | pv_hydro - HydroTech Environmental LLC | 1,237.50 |
| 4/30/2025 | 1555 | pv_usf - US Foods | 2,137.88 |
| 4/30/2025 | 1556 | revans - Randal Evans | 1,125.00 |
| 4/30/2025 | 1557 | sirius - Sirius Office Solutions | 939.80 |
| 4/30/2025 | 1558 | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 71,008.42 |
| 4/30/2025 | 1559 | whitetail - Whitetail Disposal | 1,220.90 |
| **Less:** | **Outstanding Checks** | | **206,672.29** |

**Other Items**

| Date | Notes | Amount |
|---|---|---|
| 4/30/2025 | PECO- Gas payment | -53.77 |
| 4/30/2025 | Reimbursement for Compass Holdings April | 1,500.00 |
| 4/30/2025 | PECO- 4579981222 | -63.07 |
| **Plus/Minus:** | **Other Items** | **1,383.16** |
| | **Reconciled Bank Balance** | **50,625.91** |

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

### 4/30/2025



**Posted by: sestrada on 5/14/2025**

| | | |
|---|---|---:|
| **Balance per GL as of 4/30/2025** | | **50,625.91** |
| | **Reconciled Balance Per G/L** | **50,625.91** |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---:|---|
| 3/20/2025 | 1484 | | | 596.97 | 4/30/2025 |
| 3/20/2025 | 1485 | | bbs - BLACKWELL, BLACKBURN & SINGER, LLP | 864.00 | 4/24/2025 |
| 3/20/2025 | 1492 | | sal - Salvatore Thomas | 3,000.00 | 4/24/2025 |
| 4/1/2025 | 1498 | | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 3,000.00 | 4/24/2025 |
| 4/1/2025 | 1499 | | car_eco - Ecolab | 804.97 | 4/24/2025 |
| 4/1/2025 | 1500 | | comcast70219 - Comcast | 1,022.98 | 4/24/2025 |
| 4/1/2025 | 1501 | | pv_usf - US Foods | 2,702.47 | 4/24/2025 |
| 4/2/2025 | 1502 | | car_eco - Ecolab | 2,137.40 | 4/24/2025 |
| 4/2/2025 | 1503 | | loyal - Loyal Assistant, Inc. | 34,360.00 | 4/24/2025 |
| 4/2/2025 | 1504 | | peco - PECO- Payment Processing | 8,397.33 | 4/24/2025 |
| 4/2/2025 | 1505 | | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 56,359.02 | 4/24/2025 |
| 4/8/2025 | 1506 | | boa - BANK OF AMERICA | 3,460.04 | 4/24/2025 |
| 4/8/2025 | 1507 | | boa - BANK OF AMERICA | 84.80 | 4/24/2025 |
| 4/8/2025 | 1508 | | comcast70219 - Comcast | 176.90 | 4/24/2025 |
| 4/8/2025 | 1509 | | comp - Compass Holdings | 1,500.00 | 4/30/2025 |
| 4/8/2025 | 1510 | | har_onho - On-Hold Concepts Inc | 38.00 | 4/24/2025 |
| 4/8/2025 | 1511 | | loyal - Loyal Assistant, Inc. | 7,038.00 | 4/24/2025 |
| 4/8/2025 | 1512 | | medline_pa - Medline Industries, LP | 2,319.11 | 4/24/2025 |
| 4/8/2025 | 1513 | | nursingcare - Nursing Care Services, Inc. | 280.00 | 4/24/2025 |
| 4/8/2025 | 1514 | | orkin_pv - ORKIN, LLC | 858.60 | 4/24/2025 |
| 4/8/2025 | 1515 | | penncat - Penncat | 3,421.89 | 4/24/2025 |
| 4/8/2025 | 1516 | | pharmerica - Pharmerica | 85.66 | 4/24/2025 |
| 4/8/2025 | 1517 | | pplumb - Palmerio Plumbing LLC | 4,889.00 | 4/30/2025 |
| 4/8/2025 | 1518 | | reiter - Reiter Auto Repair | 960.73 | 4/30/2025 |
| 4/8/2025 | 1519 | | revans - Randal Evans | 1,325.00 | 4/24/2025 |
| 4/8/2025 | 1520 | | rreid - Russell Reid | 745.20 | 4/24/2025 |
| 4/8/2025 | 1521 | | sal - Salvatore Thomas | 1,500.00 | 4/30/2025 |
| 4/8/2025 | 1522 | | sher_pa - Sherwin-Williams | 170.01 | 4/24/2025 |
| 4/8/2025 | 1523 | | sls - Senior Living Specialists LLC | 3,090.00 | 4/24/2025 |
| 4/8/2025 | 1524 | | tpife - TARANTINO PROPERTIES INC. FE | 33.85 | 4/24/2025 |
| 4/8/2025 | 1525 | | tppsl - TARANTINO SENIOR LIVING COMMUNITIES | 65,267.91 | 4/24/2025 |
| 4/8/2025 | 1526 | | zoom - Zoom Drain Philadelphia LLC | 555.00 | 4/24/2025 |
| 4/8/2025 | 1527 | | zpm - ZPM Limited LLC | 325.00 | 4/24/2025 |
| 4/15/2025 | 1528 | | tpisl - Tarantino Senior Living Communities LLC | 12,000.00 | 4/24/2025 |
| 4/21/2025 | 1529 | | tpi - TARANTINO PROPERTIES, INC | 150.00 | 4/24/2025 |
| 4/24/2025 | 1530 | | pv_usf - US Foods | 9,604.47 | 4/30/2025 |
| 4/24/2025 | 1531 | | tpife - TARANTINO PROPERTIES INC. FE | 63.80 | 4/30/2025 |
| 4/28/2025 | 1534 | | sborough - SCHWENKSVILLE BOROUGH | 15,733.35 | 4/30/2025 |
| **Total Cleared Checks** | | | | **248,921.46** | |

# Greenfield of Perkiomen Valley

## Bank Reconciliation Report

## 4/30/2025



**Posted by: sestrada on 5/14/2025**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/2/2025 | 175 | | 34,152.17 | 4/24/2025 |
| 4/4/2025 | 176 | | 7,348.00 | 4/24/2025 |
| 4/4/2025 | 177 | | 75,702.94 | 4/24/2025 |
| 4/7/2025 | 178 | | 12,204.00 | 4/24/2025 |
| 4/10/2025 | 179 | | 3,100.00 | 4/24/2025 |
| 4/14/2025 | 180 | | 2,000.00 | 4/24/2025 |
| 4/16/2025 | 181 | | 2,400.00 | 4/24/2025 |
| 4/18/2025 | 182 | | 92.46 | 4/24/2025 |
| 4/22/2025 | 183 | | 7,682.00 | 4/24/2025 |
| 4/24/2025 | 184 | | 4,185.00 | 4/30/2025 |
| 4/24/2025 | 185 | | 4,885.00 | 4/30/2025 |
| 4/24/2025 | 186 | | 1,995.00 | 4/30/2025 |
| 4/29/2025 | 187 | | 2,280.00 | 4/30/2025 |
| **Total Cleared Deposits** | | | **158,026.57** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/2/2025 | JE 14999 | 02/25 Funding | 78,500.47 | 4/24/2025 |
| 4/21/2025 | JE 15157 | 04/25 auto insurance | -835.63 | 4/24/2025 |
| 4/24/2025 | JE 15163 | 03/25 Final Roof Funding | 90,632.65 | 4/30/2025 |
| 4/24/2025 | RC 179978 | Returned item 00018327 | -4,885.00 | 4/24/2025 |
| 4/24/2025 | RC 179979 | Returned item 00018549 | -1,995.00 | 4/24/2025 |
| 4/29/2025 | JE 15172 | 03/25 Funding | 134,120.71 | 4/30/2025 |
| **Total Cleared Other Items** | | | **295,538.20** | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 831547
Dallas, TX 75283-1547

TARANTINO SENIOR LIVING COMMUNITIES LLC
AAF / SALVATORE A THOMAS AS COURT
APPOINTED REC
GREENFIELD OF PERKIOMEN VALLEY - OP ACCT
7887 SAN FELIPE ST STE 237
HOUSTON, TX  77063-1609

# Your Full Analysis Business Checking

for April 1, 2025 to April 30, 2025                    Account number: ▮▮▮▮▮▮▮▮

**TARANTINO SENIOR LIVING COMMUNITIES LLC      AAF / SALVATORE A THOMAS AS COURT      APPOINTED REC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2025 | $51,271.73 | # of deposits/credits: 17 |
| Deposits and other credits | 461,280.40 | # of withdrawals/debits: 41 |
| Withdrawals and other debits | -31,964.74 | # of days in cycle: 30 |
| Checks | -224,672.35 | Average ledger balance: $107,957.34 |
| Service fees | -0.00 | |
| **Ending balance on April 30, 2025** | **$255,915.04** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**

TARANTINO SENIOR LIVING COMMUNITIES LLC   |   Account # ▮▮▮▮▮▮▮   |   April 1, 2025 to April 30, 2025

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/25 | WIRE TYPE:WIRE IN DATE: 250402 TIME:0936 ET TRN:2025040200318152 SEQ:2025040200058887/373929 ORIG:Wells Fargo Bank SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0005454650 OBI:[Thomas as Court Ap pointed Rec]OBI:[eiver Greenfield of Perkiomen]ADV | | 903704020318152 | 78,500.47 |
| 04/02/25 | Preencoded Deposit | | 813008252095801 | 38,337.17 |
| 04/04/25 | Preencoded Deposit | | 813008252598151 | 7,348.00 |
| 04/07/25 | Preencoded Deposit | | 813008252907062 | 12,204.00 |
| 04/10/25 | TARANTINO SENIOR  DES:DEBITS     FL# 25097002180  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902500004864076 | 75,522.94 |
| 04/10/25 | Preencoded Deposit | | 813008352842698 | 3,100.00 |
| 04/10/25 | TARANTINO SENIOR  DES:DEBITS     FL# 25097002180  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902500004864079 | 180.00 |
| 04/14/25 | Preencoded Deposit | | 813008452419704 | 1,000.00 |
| 04/14/25 | Preencoded Deposit | | 813008452427308 | 1,000.00 |
| 04/16/25 | Preencoded Deposit | | 813008152093972 | 2,400.00 |
| 04/18/25 | Preencoded Deposit | | 813008152707037 | 92.46 |
| 04/22/25 | Preencoded Deposit | | 813008252198863 | 7,682.00 |
| 04/24/25 | WIRE TYPE:WIRE IN DATE: 250424 TIME:1526 ET TRN:2025042400600737 SEQ:2025042400162880/619773 ORIG:Wells Fargo Bank SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0005485617 OBI:[Thomas as Court Ap pointed Rec]OBI:[eiver Greenfield of Perkiomen]ADV | | 903704240600737 | 90,632.65 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/29/25 | WIRE TYPE:WIRE IN DATE: 250429 TIME:1502 ET TRN:2025042900521566 SEQ:2025042900150164/560871 ORIG:Wells Fargo Bank SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:0005487653 OBI:[Thomas as Court Ap pointed Rec]OBI:[eiver Greenfield of Perkiomen]ADV | | 903704290521566 | 134,120.71 |
| 04/29/25 | TARANTINO SENIOR  DES:DEBITS      FL# 25114004358  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902519006191336 | 4,885.00 |
| 04/29/25 | Preencoded Deposit | | 813008352748167 | 2,280.00 |
| 04/29/25 | TARANTINO SENIOR  DES:DEBITS      FL# 25114004358  INDN:SETT-BATCH 7421287473 CO ID:7421287473 CCD | | 902519006191333 | 1,995.00 |
| **Total deposits and other credits** | | | | **$461,280.40** |

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/25 | US FOODSERVICE  DES:VENDOR PAY ID:040281699563000 INDN:USFOODS-81699563 CO ID:4880371951 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906691035088626 | -2,702.47 |
| 04/04/25 | PECO ENERGY COMP DES:BILLPAY   ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906694003935282 | -4,314.26 |
| 04/04/25 | PECO ENERGY COMP DES:BILLPAY   ID:PECO ENERGY COM  INDN:TARANTINO SENIOR LIVIN CO ID:0000000160 WEB | | 906694003935283 | -4,083.07 |
| 04/10/25 | TARANTINO SENIOR DES:RETURN    ID: INDN:SETT-ACH DETAIL RETURN CO ID:7421287473 CCD | | 900500005520403 | -6,880.00 |
| 04/14/25 | GCA PAYMENT    DES:QRMT Pymt  ID:BANK OF AM  INDN:4807073217887961    00  CO ID:3001190310 WEB | | 902304015253774 | -84.80 |
| 04/15/25 | GCA PAYMENT    DES:QRMT Pymt  ID:BANK OF AM  INDN:4807073217887961    00  CO ID:3001190310 WEB | | 902305011851128 | -3,460.04 |
| 04/21/25 | NATIONAL INDEMNI DES:NATL INDEM ID:2UAN033YILMLTEK INDN:TARANTINO SENIOR LIVIN  CO ID:4470355979 PPD | | 906608024366691 | -835.63 |
| 04/25/25 | US FOODSERVICE  DES:VENDOR PAY ID:042581699563000 INDN:USFOODS-81699563 CO ID:4880371951 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906614023870094 | -9,604.47 |
| **Total withdrawals and other debits** | | | | **-$31,964.74** |


TARANTINO SENIOR LIVING COMMUNITIES LLC   |   Account #█████████   |   April 1, 2025 to April 30, 2025

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/28 | 1484 | 813008692769314 | -596.97 | 04/22 | 1516 | 813007092817548 | -85.66 |
| 04/09 | 1485 | 813008592443729 | -864.00 | 04/24 | 1517 | 813008492031522 | -4,889.00 |
| 04/02 | 1492* | 813007752779673 | -3,000.00 | 04/24 | 1518 | 813005992324549 | -960.73 |
| 04/02 | 1498* | 813008252301857 | -3,000.00 | 04/15 | 1519 | 813005692067410 | -1,325.00 |
| 04/07 | 1499 | 813009892797455 | -804.97 | 04/16 | 1520 | 813009392041974 | -745.20 |
| 04/07 | 1500 | 813001592284686 | -1,022.98 | 04/30 | 1521 | 813004192271169 | -1,500.00 |
| 04/08 | 1502* | 813008392699189 | -2,137.40 | 04/16 | 1522 | 813009392122680 | -170.01 |
| 04/07 | 1503 | 813005392080852 | -34,360.00 | 04/15 | 1523 | 813009192447823 | -3,090.00 |
| 04/03 | 1505* | 813008252542247 | -56,359.02 | 04/15 | 1524 | 813008452807064 | -33.85 |
| 04/15 | 1508* | 813006492420926 | -176.90 | 04/15 | 1525 | 813008452791491 | -65,267.91 |
| 04/29 | 1509 | 813009092065092 | -1,500.00 | 04/16 | 1526 | 813009392819684 | -555.00 |
| 04/15 | 1510 | 813009192891406 | -38.00 | 04/14 | 1527 | 813009092281617 | -325.00 |
| 04/14 | 1511 | 813005592525007 | -7,038.00 | 04/15 | 1528 | 813008452960718 | -12,000.00 |
| 04/15 | 1512 | 813009292034535 | -2,319.11 | 04/21 | 1529 | 813008252003504 | -150.00 |
| 04/14 | 1513 | 813005592548904 | -280.00 | 04/25 | 1531* | 813008352126808 | -63.80 |
| 04/15 | 1514 | 813009192638283 | -858.60 | 04/30 | 1534* | 813004192298717 | -15,733.35 |
| 04/15 | 1515 | 813009192490608 | -3,421.89 | | | | |

| | |
|---|---|
| **Total checks** | **-$224,672.35** |
| **Total # of checks** | **33** |

*  *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 51,271.73 | 04/10 | 146,936.14 | 04/22 | 56,850.00 |
| 04/02 | 159,406.90 | 04/14 | 141,208.34 | 04/24 | 141,632.92 |
| 04/03 | 103,047.88 | 04/15 | 49,217.04 | 04/25 | 131,964.65 |
| 04/04 | 101,998.55 | 04/16 | 50,146.83 | 04/28 | 131,367.68 |
| 04/07 | 78,014.60 | 04/18 | 50,239.29 | 04/29 | 273,148.39 |
| 04/08 | 75,877.20 | 04/21 | 49,253.66 | 04/30 | 255,915.04 |
| 04/09 | 75,013.20 | | | | |

This page intentionally left blank

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|------|----------|------|--------|--------|------|--------|---------|
| | vrec | | | 04/2025 | 04/02/2025 | 459.17 | 5010289 |
| | vrec | 101 | 00019649 | 04/2025 | 04/02/2025 | 3,330.00 | 104 |
| | vrec | 103 | 00019679 | 04/2025 | 04/02/2025 | 5,360.00 | 3793559130 |
| | vrec | 107 | 00019652 | 04/2025 | 04/02/2025 | 4,184.00 | 141 |
| | vrec | 107 | 00019652 | 04/2025 | 04/24/2025 | -4,184.00 | 141 |
| | vrec | 110 | 00019653 | 04/2025 | 04/02/2025 | 4,288.00 | 0028 |
| | vrec | 125 | 00019662 | 04/2025 | 04/02/2025 | 4,128.00 | 554 |
| | vrec | 205 | 00019665 | 04/2025 | 04/02/2025 | 625.00 | 252 |
| | vrec | 209 | 00019669 | 04/2025 | 04/02/2025 | 1,000.00 | 2605 |
| | vrec | 209 | 00019669 | 04/2025 | 04/02/2025 | 3,288.00 | 454 |
| | vrec | 215 | 00019714 | 04/2025 | 04/02/2025 | 5,175.00 | 6531 |
| | vrec | 216 | 00019675 | 04/2025 | 04/02/2025 | 4,028.00 | 7834 |
| | vrec | 223 | 00019681 | 04/2025 | 04/02/2025 | 2,471.00 | 416 |
| | | | | | | **34,152.17** | |
| | vrec | 112 | 00019655 | 04/2025 | 04/04/2025 | 4,758.00 | 894 |
| | vrec | 211 | 00019670 | 04/2025 | 04/04/2025 | 2,590.00 | 516 |
| | | | | | | **7,348.00** | |
| | vrec | 105 | 00019713 | 04/2025 | 04/04/2025 | 2,905.00 | ACH |
| | vrec | 106 | 00019651 | 04/2025 | 04/04/2025 | 3,250.00 | ACH |
| | vrec | 108 | 00019710 | 04/2025 | 04/04/2025 | 3,680.00 | ACH |
| | vrec | 109 | 00019671 | 04/2025 | 04/04/2025 | 3,605.00 | ACH |
| | vrec | 111 | 00019654 | 04/2025 | 04/04/2025 | 3,683.00 | ACH |
| | vrec | 119 | 00019658 | 04/2025 | 04/04/2025 | 3,510.00 | ACH |
| | vrec | 121 | 00019659 | 04/2025 | 04/04/2025 | 2,510.00 | ACH |
| | vrec | 124 | 00019661 | 04/2025 | 04/04/2025 | 5,150.00 | ACH |
| | vrec | 126 | 00019719 | 04/2025 | 04/04/2025 | 3,635.00 | ACH |
| | vrec | 201 | 00019663 | 04/2025 | 04/04/2025 | 2,680.00 | ACH |
| | vrec | 210 | 00019711 | 04/2025 | 04/04/2025 | 4,885.00 | ACH |
| | vrec | 210 | 00019712 | 04/2025 | 04/04/2025 | 1,995.00 | ACH |
| | vrec | 213 | 00019672 | 04/2025 | 04/04/2025 | 3,403.94 | ACH |
| | vrec | 226 | 00019676 | 04/2025 | 04/04/2025 | 3,808.00 | ACH |
| | vrec | 231 | 00019687 | 04/2025 | 04/04/2025 | 2,240.00 | ACH |
| | vrec | 301 | 00019715 | 04/2025 | 04/04/2025 | 6,545.00 | ACH |
| | vrec | 309 | 00019698 | 04/2025 | 04/04/2025 | 7,183.00 | ACH |
| | vrec | 311 | 00019674 | 04/2025 | 04/04/2025 | 5,310.00 | ACH |
| | vrec | 314 | 00019703 | 04/2025 | 04/04/2025 | 5,725.00 | ACH |
| | | | | | | **75,702.94** | |
| | vrec | 310 | 00019673 | 04/2025 | 04/07/2025 | 5,185.00 | 598 |
| | vrec | 312 | 00019701 | 04/2025 | 04/07/2025 | 7,019.00 | 3991 |
| | | | | | | **12,204.00** | |
| | vrec | 230 | 00019684 | 04/2025 | 04/10/2025 | 3,100.00 | 300 |
| | | | | | | **3,100.00** | |
| | vrec | 205 | 00019665 | 04/2025 | 04/14/2025 | 1,000.00 | 458 |
| | vrec | 205 | 00019665 | 04/2025 | 04/14/2025 | 1,000.00 | 111 |
| | | | | | | **2,000.00** | |

Bank=pvrec  AND Deposit Date=04/01/2025-04/30/2025

| Name | Property | Unit | Tenant | Period | Date | Amount | Check # |
|------|----------|------|--------|--------|------|--------|---------|
| | pvrec | 115 | 00019692 | 04/2025 | 04/16/2025 | 1,870.00 | 140 |
| | pvrec | 115 | 00019693 | 04/2025 | 04/16/2025 | 530.00 | 140 |
| | | | | | | **2,400.00** | |
| | | | | | | | |
| | pvrec | 207 | 00019720 | 04/2025 | 04/18/2025 | 92.46 | 1641 |
| | | | | | | **92.46** | |
| | | | | | | | |
| | pvrec | 225 | 00019723 | 04/2025 | 04/22/2025 | 2,500.00 | 111 |
| | pvrec | 225 | 00019723 | 04/2025 | 04/22/2025 | 5,182.00 | 112 |
| | | | | | | **7,682.00** | |
| | | | | | | | |
| | pvrec | 107 | 00019652 | 04/2025 | 04/24/2025 | 4,185.00 | ACH |
| | | | | | | **4,185.00** | |
| | | | | | | | |
| | pvrec | 210 | 00019711 | 04/2025 | 04/24/2025 | 4,885.00 | ACH |
| | | | | | | **4,885.00** | |
| | | | | | | | |
| | pvrec | 210 | 00019712 | 04/2025 | 04/24/2025 | 1,995.00 | ACH |
| | | | | | | **1,995.00** | |
| | | | | | | | |
| | pvrec | 115 | 00019692 | 04/2025 | 04/29/2025 | 2,280.00 | 141 |
| | | | | | | **2,280.00** | |
| | | | | | | | |
| | | | | | | **158,026.57** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2025-04/2025

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-179819 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 3,330.00 | |
| | | | | | | | **3,330.00** | |
| | | | | | | | | |
| | Current | R-179828 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 4,255.00 | |
| | Current | R-179828 | 04/02/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **5,360.00** | |
| | | | | | | | | |
| | Current | R-179974 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,905.00 | |
| | | | | | | | **2,905.00** | |
| | | | | | | | | |
| | Current | R-179967 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 3,250.00 | |
| | | | | | | | **3,250.00** | |
| | | | | | | | | |
| | Current | R-179818 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 3,079.00 | Reversed by ctrl# 181101 |
| | Current | R-179818 | 04/02/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | Reversed by ctrl# 181101 |
| | Current | R-181101 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | -3,079.00 | :Prog Gen Reverses receipt Ctrl# 1… |
| | Current | R-181101 | 04/24/2025 | 04/2025 | 4300100007 | 1210000000 | -1,105.00 | :Prog Gen Reverses receipt Ctrl# 1… |
| | Current | R-181102 | 04/24/2025 | 04/2025 | 4078000000 | 2165000000 | -1.00 | |
| | Current | R-181102 | 04/24/2025 | 04/2025 | 4300100007 | 1210000000 | 1.00 | |
| | Current | R-181103 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | 3,079.00 | |
| | Current | R-181103 | 04/24/2025 | 04/2025 | 4078000000 | 2165000000 | 2.00 | |
| | Current | R-181103 | 04/24/2025 | 04/2025 | 4300100007 | 1210000000 | 1,104.00 | |
| | | | | | | | **4,185.00** | |
| | | | | | | | | |
| | Current | R-179977 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 3,680.00 | |
| | | | | | | | **3,680.00** | |
| | | | | | | | | |
| | Current | R-179972 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,500.00 | |
| | Current | R-179972 | 04/04/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **3,605.00** | |
| | | | | | | | | |
| | Current | R-179820 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 3,683.00 | |
| | Current | R-179820 | 04/02/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2025-04/2025

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **4,288.00** | |
| | Current | R-179970 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 3,683.00 | |
| | | | | | | | **3,683.00** | |
| | Current | R-179961 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 3,653.00 | |
| | Current | R-179961 | 04/04/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **4,758.00** | |
| | Current | R-180776 | 04/16/2025 | 04/2025 | 4015402000 | 1210000000 | 1,870.00 | |
| | Current | R-181183 | 04/29/2025 | 04/2025 | 4015402000 | 1210000000 | 630.00 | |
| | Current | R-181183 | 04/29/2025 | 04/2025 | 4300100008 | 1210000000 | 1,650.00 | |
| | | | | | | | **4,150.00** | |
| | Current | R-180775 | 04/16/2025 | 04/2025 | 4015402000 | 1210000000 | 530.00 | |
| | | | | | | | **530.00** | |
| | Current | R-179964 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,905.00 | |
| | Current | R-179964 | 04/04/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **3,510.00** | |
| | Current | R-179965 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 520.00 | |
| | Current | R-179965 | 04/04/2025 | 04/2025 | 4062503001 | 1210000000 | -520.00 | |
| | Current | R-179966 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,385.00 | |
| | Current | R-179966 | 04/04/2025 | 04/2025 | 4300100006 | 1210000000 | 125.00 | |
| | | | | | | | **2,510.00** | |
| | Current | R-179968 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,500.00 | |
| | Current | R-179968 | 04/04/2025 | 04/2025 | 4300100009 | 1210000000 | 2,650.00 | |
| | | | | | | | **5,150.00** | |
| | Current | R-179823 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 3,023.00 | |
| | Current | R-179823 | 04/02/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2025-04/2025

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **4,128.00** | |
| | Current | R-179981 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,905.00 | |
| | Current | R-179981 | 04/04/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-179981 | 04/04/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | | | | | | | **3,635.00** | |
| | Notice | R-179962 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,075.00 | |
| | Notice | R-179962 | 04/04/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,680.00** | |
| | Past | R-181112 | 04/24/2025 | 04/2025 | 2015000000 | 1210000000 | 573.36 | :Prog Gen credit application |
| | Past | R-181112 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | -573.36 | :Prog Gen credit application |
| | Past | R-181113 | 04/24/2025 | 04/2025 | 2015000000 | 1210000000 | 325.66 | :Prog Gen credit application |
| | Past | R-181113 | 04/24/2025 | 04/2025 | 4300100008 | 1210000000 | -325.66 | :Prog Gen credit application |
| | Past | R-181114 | 04/24/2025 | 04/2025 | 2015000000 | 1210000000 | 24.67 | :Prog Gen credit application |
| | Past | R-181114 | 04/24/2025 | 04/2025 | 4875350000 | 1210000000 | -24.67 | :Prog Gen credit application |
| | Past | R-181115 | 04/24/2025 | 04/2025 | 2015000000 | 1210000000 | 52.30 | :Prog Gen credit application |
| | Past | R-181115 | 04/24/2025 | 04/2025 | 4300200007 | 1210000000 | -52.30 | :Prog Gen credit application |
| | Past | R-181116 | 04/24/2025 | 04/2025 | 2015000000 | 1210000000 | 15.19 | :Prog Gen prepayment transfer |
| | Past | R-181116 | 04/24/2025 | 04/2025 | 4078000000 | 2165000000 | -15.19 | :Prog Gen prepayment transfer |
| | | | | | | | **0.00** | |
| | Current | R-179826 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 625.00 | |
| | Current | R-180637 | 04/14/2025 | 04/2025 | 4015402000 | 1210000000 | 1,000.00 | |
| | Current | R-180638 | 04/14/2025 | 04/2025 | 4015402000 | 1210000000 | 875.00 | |
| | Current | R-180638 | 04/14/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | | | | | | | **2,625.00** | |
| | Current | R-180877 | 04/18/2025 | 04/2025 | 4015402000 | 1210000000 | 2,905.00 | |
| | Current | R-180877 | 04/18/2025 | 04/2025 | 4078000000 | 2165000000 | -3,542.54 | |
| | Current | R-180877 | 04/18/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-180877 | 04/18/2025 | 04/2025 | 4875350000 | 1210000000 | 32.54 | |
| | Current | R-180878 | 04/18/2025 | 04/2025 | 4875350000 | 1210000000 | 92.46 | |
| | | | | | | | **92.46** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2025-04/2025

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-179821 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 1,000.00 | |
| | Current | R-179822 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 2,683.00 | |
| | Current | R-179822 | 04/02/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **4,288.00** | |
| | | | | | | | | |
| | Current | R-179978 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 3,680.00 | NSFed by ctrl# 181097 |
| | Current | R-179978 | 04/04/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | NSFed by ctrl# 181097 |
| | Current | R-179978 | 04/04/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | NSFed by ctrl# 181097 |
| | Current | R-179978 | 04/04/2025 | 04/2025 | 4300200005 | 1210000000 | 475.00 | NSFed by ctrl# 181097 |
| | Current | R-181097 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | -3,680.00 | NSF receipt Ctrl# 179978 |
| | Current | R-181097 | 04/24/2025 | 04/2025 | 4300100006 | 1210000000 | -605.00 | NSF receipt Ctrl# 179978 |
| | Current | R-181097 | 04/24/2025 | 04/2025 | 4875350000 | 1210000000 | -125.00 | NSF receipt Ctrl# 179978 |
| | Current | R-181097 | 04/24/2025 | 04/2025 | 4300200005 | 1210000000 | -475.00 | NSF receipt Ctrl# 179978 |
| | Current | R-181104 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | 3,680.00 | |
| | Current | R-181104 | 04/24/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | Current | R-181104 | 04/24/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | Current | R-181104 | 04/24/2025 | 04/2025 | 4300200005 | 1210000000 | 475.00 | |
| | | | | | | | **4,885.00** | |
| | | | | | | | | |
| | Current | R-179979 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 500.00 | NSFed by ctrl# 181098 |
| | Current | R-179979 | 04/04/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | NSFed by ctrl# 181098 |
| | Current | R-179979 | 04/04/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | NSFed by ctrl# 181098 |
| | Current | R-179979 | 04/04/2025 | 04/2025 | 4300200005 | 1210000000 | 265.00 | NSFed by ctrl# 181098 |
| | Current | R-181098 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | -500.00 | NSF receipt Ctrl# 179979 |
| | Current | R-181098 | 04/24/2025 | 04/2025 | 4300100007 | 1210000000 | -1,105.00 | NSF receipt Ctrl# 179979 |
| | Current | R-181098 | 04/24/2025 | 04/2025 | 4875350000 | 1210000000 | -125.00 | NSF receipt Ctrl# 179979 |
| | Current | R-181098 | 04/24/2025 | 04/2025 | 4300200005 | 1210000000 | -265.00 | NSF receipt Ctrl# 179979 |
| | Current | R-181105 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | 500.00 | |
| | Current | R-181105 | 04/24/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-181105 | 04/24/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | Current | R-181105 | 04/24/2025 | 04/2025 | 4300200005 | 1210000000 | 265.00 | |
| | | | | | | | **1,995.00** | |
| | | | | | | | | |
| | Current | R-179960 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,590.00 | |
| | | | | | | | **2,590.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm\/yy=04/2025-04/2025

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| ████ | Current | R-179975 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 2,298.94 | |
| | Current | R-179975 | 04/04/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | |
| | | | | | | | **3,403.94** | |
| | Current | R-179825 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 3,680.00 | |
| | Current | R-179825 | 04/02/2025 | 04/2025 | 4300100007 | 1210000000 | 1,105.00 | |
| | Current | R-179825 | 04/02/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | Current | R-179825 | 04/02/2025 | 04/2025 | 4875350000 | 1210000000 | 265.00 | |
| | | | | | | | **5,175.00** | |
| | Current | R-179824 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 4,028.00 | |
| | | | | | | | **4,028.00** | |
| | Past | R-179827 | 04/02/2025 | 04/2025 | 4015402000 | 1210000000 | 1,866.00 | |
| | Past | R-179827 | 04/02/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | Past | R-181117 | 04/24/2025 | 04/2025 | 2015000000 | 1210000000 | 483.59 | :Prog Gen credit application |
| | Past | R-181117 | 04/24/2025 | 04/2025 | 4015402000 | 1210000000 | -483.59 | :Prog Gen credit application |
| | | | | | | | **2,471.00** | |
| | Current | R-180883 | 04/22/2025 | 04/2025 | 4015402000 | 1210000000 | 468.79 | |
| | Current | R-180883 | 04/22/2025 | 04/2025 | 4062503002 | 1210000000 | -468.79 | |
| | Current | R-180884 | 04/22/2025 | 04/2025 | 4825350000 | 1210000000 | 2,500.00 | |
| | Current | R-180885 | 04/22/2025 | 04/2025 | 4015402000 | 1210000000 | 983.84 | |
| | Current | R-180885 | 04/22/2025 | 04/2025 | 4078000000 | 2165000000 | 3,910.00 | |
| | Current | R-180885 | 04/22/2025 | 04/2025 | 4300100006 | 1210000000 | 238.82 | |
| | Current | R-180885 | 04/22/2025 | 04/2025 | 4875350000 | 1210000000 | 49.34 | |
| | | | | | | | **7,682.00** | |
| | Current | R-179973 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 3,683.00 | |
| | Current | R-179973 | 04/04/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | | | | | | | **3,808.00** | |
| | Current | R-179976 | 04/04/2025 | 04/2025 | 4015402000 | 1210000000 | 1,635.00 | |
| | Current | R-179976 | 04/04/2025 | 04/2025 | 4300100006 | 1210000000 | 605.00 | |
| | | | | | | | **2,240.00** | |

# Receipts by Tenant Report

Property=pvrec  AND mm/yy=04/2025-04/2025

| Code | Status | Tran # | Date | Month | Account | AR Acct | Amount | Remarks |
|------|--------|--------|------|-------|---------|---------|--------|---------|
| | Current | R-179980 | 04/04/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | Current | R-179980 | 04/04/2025 | 04/2025 | 4875350000 | 1210000000 | 265.00 | |
| | Current | R-179980 | 04/04/2025 | 04/2025 | 4015702000 | 1210000000 | 3,630.00 | |
| | Current | R-179980 | 04/04/2025 | 04/2025 | 4301100016 | 1210000000 | 2,525.00 | |
| | | | | | | | **6,545.00** | |
| | Current | R-179963 | 04/04/2025 | 04/2025 | 4300100019 | 1210000000 | 3,275.00 | |
| | Current | R-179963 | 04/04/2025 | 04/2025 | 4015702000 | 1210000000 | 3,908.00 | |
| | | | | | | | **7,183.00** | |
| | Current | R-180108 | 04/07/2025 | 04/2025 | 4015702000 | 1210000000 | 3,630.00 | |
| | Current | R-180108 | 04/07/2025 | 04/2025 | 4300100014 | 1210000000 | 1,555.00 | |
| | | | | | | | **5,185.00** | |
| | Current | R-179971 | 04/04/2025 | 04/2025 | 4875350000 | 1210000000 | 125.00 | |
| | Current | R-179971 | 04/04/2025 | 04/2025 | 4015702000 | 1210000000 | 3,630.00 | |
| | Current | R-179971 | 04/04/2025 | 04/2025 | 4300100014 | 1210000000 | 1,555.00 | |
| | | | | | | | **5,310.00** | |
| | Current | R-180107 | 04/07/2025 | 04/2025 | 4015702000 | 1210000000 | 4,069.00 | |
| | Current | R-180107 | 04/07/2025 | 04/2025 | 4300100017 | 1210000000 | 2,950.00 | |
| | | | | | | | **7,019.00** | |
| | Current | R-179969 | 04/04/2025 | 04/2025 | 4015702000 | 1210000000 | 3,200.00 | |
| | Current | R-179969 | 04/04/2025 | 04/2025 | 4301100016 | 1210000000 | 2,525.00 | |
| | | | | | | | **5,725.00** | |
| | | | | | | | 147,587.40 | |

# Monthly Billing Summary

Community: pv
As of Month: 04/2025
Summary By Charge Code: No

| Community | Current | Prior | Variance |
|---|---|---|---|
| Greenfield of Perkiomen Valley (pv) | $146,546.94 | $148,771.94 | ($2,225.00) |
| **Grand Total** | **$146,546.94** | **$148,771.94** | **($2,225.00)** |

Community: pv
As of Month: 04/2025

## Summary

| Charge Code | Description | Current | Prior | Variance |
|---|---|---:|---:|---:|
| alltdisc | AL Long Term Discount | ($520.00) | ($520.00) | $0.00 |
| alrent | RoomandBoard-AssistedLiving | $88,904.94 | $85,999.94 | $2,905.00 |
| incont | Incontinence Supplies (Misc) | $740.00 | $740.00 | $0.00 |
| level1al | AssistedLivingServic | $6,175.00 | $5,570.00 | $605.00 |
| level2al | AssistedLivingServicesII | $8,840.00 | $8,840.00 | $0.00 |
| level3al | AssistedLivingServicesIII | $1,650.00 | $1,650.00 | $0.00 |
| level4al | AssistedLivingRevenueIV | $2,650.00 | $2,650.00 | $0.00 |
| miscrev | MiscellaneousRevenue | $1,655.00 | $1,655.00 | $0.00 |
| scrent | RoomandBoard-Special Care | $22,067.00 | $25,697.00 | ($3,630.00) |
| scserv1 | Special Care Services I | $3,110.00 | $3,110.00 | $0.00 |
| scserv2 | Special Care Services II | $0.00 | $2,105.00 | ($2,105.00) |
| scserv3 | Special Care Services III | $5,050.00 | $5,050.00 | $0.00 |
| scserv4 | Special Care Services IV | $2,950.00 | $2,950.00 | $0.00 |
| scserv5 | Special Care Services V | $3,275.00 | $3,275.00 | $0.00 |
| **Grand Total** | | **$146,546.94** | **$148,771.94** | **($2,225.00)** |

# Aging By Accounting Period - Detail

For: pvrec
Month: 04/2025
Minimum Amount: $(100,000.00)
Exclude Resident(s) with Zero balances: Yes
Exclude Resident(s) with Zero Balance Prepays: No

| Resident Payer | Unit - Privacy Level Payer Phone | Total Due | Current | 1 Month Past Due | 2 Months Past Due | 3 Months Past Due | 4 Months Past Due | 5 + Months Past Due | Pre-Payments | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Community: pvrec - Greenfield of Perkiomen Valley** | | | | | | | | | | |
| **Resident Status: Current** | | | | | | | | | | |
| | 215 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.21 | $(52.21) |
| | 225 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,910.00 | $(3,910.00) |
| | 107 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $(2.00) |
| **Total for Resident Status: Current** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,964.21** | **$(3,964.21)** |
| **Resident Status: Moved Out** | | | | | | | | | | |
| | 204 - Single | $4,945.00 | $4,945.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,945.00 | $0.00 |
| | 225 - Single | $4,116.51 | $0.00 | $0.00 | $0.00 | $4,116.51 | $0.00 | $0.00 | $4,116.51 | $0.00 |
| **Total for Resident Status: Moved Out** | | **$9,061.51** | **$4,945.00** | **$0.00** | **$0.00** | **$4,116.51** | **$0.00** | **$0.00** | **$9,061.51** | **$0.00** |
| **Grand Total** | | **$9,061.51** | **$4,945.00** | **$0.00** | **$0.00** | **$4,116.51** | **$0.00** | **$0.00** | **$13,025.72** | **$(3,964.21)** |

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 101 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | On Notice | 02/01/2024 | 12/31/2024 | |
| | | | 102 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | | | 12/31/2024 | |
| | | | 103 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 104 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | 09/30/2024 |
| | | | 105 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | Current | 09/01/2024 | 08/31/2050 | |
| | | | 106 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 107 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 108 | SPA | AL Studio Birch Shared (birchish) | $0.00 | $2,570.00 | 325.00 | | AL | Current | 05/09/2024 | 05/09/2030 | |
| | | | 108 | SPB | AL Studio Birch Shared (birchish) | $0.00 | $2,570.00 | 325.00 | | AL | | | | |
| | | | 109 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 03/12/2023 | 12/31/2024 | |
| | | | 110 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2050 | |
| | | | 111 | SPA | AL Studio Birch Shared (birchish) | $0.00 | $2,570.00 | 325.00 | | AL | | | | |
| | | | 111 | SPB | AL Studio Birch Shared (birchish) | $0.00 | $2,570.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 112 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 113 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | | | | |
| | | | 114 | PRI | AL Studio Oak (oaks) | $0.00 | $4,260.00 | 530.00 | | AL | | | | 03/31/2024 |
| | | | 115 | PRI | AL Studio Oak (oaks) | $0.00 | $4,260.00 | 530.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 115 | SEC | AL Studio Oak (oaks) | $0.00 | $530.00 | 530.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 117 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | | | | |

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units:: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|----|-----------|---------------|-----------|-------------------|---------------------|---------------------|--------------------------|--------------------------------|-----------------|--------------|-------------------|------------------------------|
| | | | 118 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | | | | |
| | | | 119 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 120 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | 10/01/2024 |
| | | | 121 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 122 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | |
| | | | 123 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | |
| | | | 124 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 125 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 126 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 01/29/2025 | 01/29/2050 | |
| | | | 201 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | On Leave | 02/01/2024 | 12/31/2024 | |
| | | | 202 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | |
| | | | 203 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | |
| | | | 204 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | 04/24/2025 |
| | | | 205 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 206 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | | | 10/31/2024 |
| | | | 207 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | Current | 03/14/2025 | 03/31/2050 | |
| | | | 208 | SPA | AL Studio Burch Deluxe Shared (burchdsh) | $0.00 | $2,570.00 | 350.00 | | AL | | | | 10/26/2024 |
| | | | 208 | SPB | AL Studio Burch Deluxe Shared (burchdsh) | $0.00 | $2,570.00 | 350.00 | | AL | | | | 10/26/2024 |

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|----|-----------|---------------|-----------|-------------------|---------------------|--------------------|-------------------------|-------------------------------|-----------------|--------------|-------------------|------------------------------|
| | | | 209 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 210 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 07/18/2024 | 07/31/2050 | |
| | | | 210 | SEC | AL Studio Birch (birch) | $0.00 | $0.00 | 325.00 | | AL | Current | 06/14/2024 | 06/30/2050 | |
| | | | 211 | PRI | AL Studio Burch Deluxe (birchde) | $0.00 | $4,025.00 | 350.00 | | AL | Current | 02/01/2024 | 12/31/2050 | |
| | | | 212 | PRI | AL Studio Holly (holly) | $0.00 | $2,905.00 | 250.00 | | AL | | 02/01/2024 | | 08/01/2024 |
| | | | 213 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 214 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | | | | 08/28/2024 |
| | | | 215 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 11/08/2024 | 11/08/2080 | |
| | | | 216 | PRI | AL Studio Burch Deluxe (birchde) | $0.00 | $4,025.00 | 350.00 | | AL | Current | 02/01/2024 | 12/31/2024 | |
| | | | 217 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | | | | 01/29/2025 |
| | | | 218 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | | | | 02/29/2024 |
| | | | 219 | PRI | AL Studio Burch Deluxe (birchde) | $0.00 | $4,025.00 | 350.00 | | AL | | | | 11/30/2024 |
| | | | 220 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | | | | 04/23/2024 |
| | | | 221 | PRI | AL Studio Burch Deluxe (birchde) | $0.00 | $4,025.00 | 350.00 | | AL | | | | 02/07/2025 |
| | | | 222 | PRI | AL Studio Burch Deluxe (birchde) | $0.00 | $4,025.00 | 350.00 | | AL | | | | |
| | | | 223 | SPA | AL Studio Burch Deluxe Shared (burchdsh) | $0.00 | $2,570.00 | 350.00 | | AL | | | | |
| | | | 223 | SPB | AL Studio Burch Deluxe Shared (burchdsh) | $0.00 | $2,570.00 | 350.00 | | AL | | | | 04/24/2025 |
| | | | 224 | PRI | AL Studio Burch Deluxe (birchde) | $0.00 | $4,025.00 | 350.00 | | AL | | | | |

Unit Roster

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU Code | Unit Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 225 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 04/19/2025 | 04/30/2050 | 04/30/2050 |
| | | | 226 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2050 | 12/31/2050 |
| | | | 227 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | | | | |
| | | | 228 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | | | | |
| | | | 229 | PRI | AL Studio Dogwood (dogwood) | $0.00 | $3,530.00 | 283.00 | | AL | | | | |
| | | | 230 | SPA | AL Studio Birch Shared (birchsh) | $0.00 | $2,570.00 | 325.00 | | AL | On Leave | 02/01/2024 | 12/31/2024 | 12/31/2024 |
| | | | 230 | SPB | AL Studio Birch Shared (birchsh) | $0.00 | $2,570.00 | 325.00 | | AL | | | | 04/30/2024 |
| | | | 231 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | Current | 02/01/2024 | 12/31/2024 | 12/31/2024 |
| | | | 232 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | | AL | | | | 07/13/2024 |
| | | | 301 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | 04/01/2024 |
| | | | 301 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | Current | 11/18/2024 | 11/17/2034 | 11/17/2034 |
| | | | 302 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | |
| | | | 302 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | |
| | | | 303 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | |
| | | | 303 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | |
| | | | 304 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | 02/14/2024 |
| | | | 304 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | |
| | | | 305 | PRI | MC Studio Willow (willo) | $0.00 | $5,088.00 | 300.00 | | OM | | | | 02/29/2024 |
| | | | 306 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | | OM | | | | 03/14/2025 |

Unit Roster

Thursday, May 8, 2025

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Unit/Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/Last Move-Out Date |
|---|---|----|-----------|---------------|-----------|-------------------|---------------------|--------------------|-------------------------------|-----------------|--------------|-------------------|-----------------------------|
| | | | 306 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 307 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | 02/10/2025 |
| | | | 307 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 308 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | 02/16/2024 |
| | | | 308 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 309 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | Current | 07/18/2018 | 12/31/2024 | |
| | | | 309 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | 07/04/2024 |
| | | | 310 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | Current | 02/01/2024 | 09/30/2050 | |
| | | | 310 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 311 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | Current | 02/01/2024 | 12/31/2024 | |
| | | | 311 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | 05/15/2024 |
| | | | 312 | PRI | MC Studio Willow (willo) | $0.00 | $5,088.00 | 300.00 | DM | On Notice | 04/17/2017 | 12/31/2024 | |
| | | | 313 | PRI | MC Studio Willow (willo) | $0.00 | $5,088.00 | 300.00 | DM | | | | |
| | | | 314 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | Current | 02/09/2020 | 12/31/2024 | |
| | | | 314 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 315 | PRI | MC Studio Willow (willo) | $0.00 | $5,088.00 | 300.00 | DM | | | | |
| | | | 316 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 316 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 317 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |
| | | | 317 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | DM | | | | |

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|----|-----------|---------------|-----------|-------------------|---------------------|--------------------|--------------------------|--------------------------------|-----------------|--------------|-------------------|------------------------------|
| | | | 318 | PRI | MC Studio Willow (willo) | $0.00 | $5,088.00 | 300.00 | *Vacant | DM | | | | |
| | | | 319 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | *Vacant | DM | | | | 07/10/2024 |
| | | | 319 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | *Vacant | DM | | | | |
| | | | 320 | PRI | MC Studio Willow (willo) | $0.00 | $5,088.00 | 300.00 | *Vacant | DM | | | | |
| | | | 321 | SPA | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | *Vacant | DM | | | | |

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | Unit AU Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 321 | SPB | MC Studio Willow Shared (willowsh) | $0.00 | $3,630.00 | 300.00 | *Vacant | DM | | | | |
| | | 322 | PRI | MC Studio Willow (willo) | $0.00 | $5,088.00 | 300.00 | *Vacant | DM | | | | |
| | | 401 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | |
| | | 402 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | 02/06/2024 |
| | | 403 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | |

**Unit Roster**

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | AU | Unit Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|----|-----------|---------------|-----------|-------------------|---------------------|--------------------|--------------------------|--------------------------------|-----------------|--------------|-------------------|------------------------------|
| | | | 404 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | |
| | | | 405 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | 03/16/2024 |
| | | | 406 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | 08/31/2024 |
| | | | 407 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | |
| | | | 408 | PRI | AL Studio Birch (birch) | $0.00 | $3,680.00 | 325.00 | *Vacant | AL | | | | 08/28/2024 |

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | Unit AU Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 409 | PRI | AL Studio Oak (oaks) | $0.00 | $4,260.00 | 530.00 | *Vacant | AL | | | | 08/29/2024 |
| | | 410 | PRI | AL Studio Oak (oaks) | $0.00 | $4,260.00 | 530.00 | *Vacant | AL | | | | 04/23/2024 |
| | | 411 | PRI | AL Studio Oak (oaks) | $0.00 | $4,260.00 | 530.00 | *Vacant | AL | | | | |
| | | 412 | PRI | AL Studio Oak (oaks) | $0.00 | $4,260.00 | 530.00 | *Vacant | AL | | | | |
| | | 413 | PRI | AL Studio Oak (oaks) | $0.00 | $4,260.00 | 530.00 | *Vacant | AL | | | | |

# Unit Roster

Community: Greenfield of Perkiomen Valley (pv)
As of date: 04/30/2025
Show Rate: Yes
Show Excluded / Waitlisted Units: No
x: Excluded Units w: Waitlisted Units AU: Additional Units
Occupancy Type: Financial Lease Based

| x | w | Unit AU Code | Privacy Level | Unit Type | Market Rate Daily | Market Rate Monthly | Unit Area (Sq.Ft.) | Resident - 2nd Resident | Unit/ Resident Care Level Code | Resident Status | Move-In Date | Contract End Date | Resident/ Last Move-Out Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 414 | SPA | AL Studio Oak Shared (oaksh) | $0.00 | $2,570.00 | 530.00 | *Vacant | AL | | | | |
| | | 414 | SPB | AL Studio Oak Shared (oaksh) | $0.00 | $2,570.00 | 530.00 | *Vacant | AL | | | | |
| | | | | **Grand Total** | **$0.00** | **$405,616.00** | | | | | | | |

Thursday, May 8, 2025

# Unit Roster

## Greenfield of Perkiomen Valley (pv)

| Unit Type | Total Units (A) | Total Capacity (B) | Total Units Occupied (C) | Units Occupied Disregarding Capacity (D) | Capacity Occupied (E) | Additional Unit Capacity Occupied (F) | Available Units | Occupancy % (E/B) | Second Residents | Total Residents | Total Excluded Units | Total Waitlisted Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assisted Living** | | | | | | | | | | | | |
| AL Studio Birch (birch) | 23 | 23 | 10.00 | 10.00 | 10.00 | 0.00 | 13.00 | 43.48% | 1 | 11 | 0 | 0 |
| AL Studio Birch Shared (brichsh) | 3 | 6 | 1.50 | 3.00 | 3.00 | 0.00 | 1.50 | 50.00% | 0 | 3 | 0 | 0 |
| AL Studio Burch Deluxe (birchde) | 6 | 6 | 2.00 | 2.00 | 2.00 | 0.00 | 4.00 | 33.33% | 0 | 2 | 0 | 0 |
| AL Studio Burch Deluxe Shared (burchdsh) | 2 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00% | 0 | 0 | 0 | 0 |
| AL Studio Dogwood (dogwood) | 11 | 11 | 4.00 | 4.00 | 4.00 | 0.00 | 7.00 | 36.36% | 0 | 4 | 0 | 0 |
| AL Studio Holly (holly) | 18 | 18 | 9.00 | 9.00 | 9.00 | 0.00 | 9.00 | 50.00% | 0 | 9 | 0 | 0 |
| AL Studio Oak (oaks) | 7 | 8 | 1.00 | 1.00 | 1.00 | 0.00 | 6.00 | 12.50% | 1 | 2 | 0 | 0 |
| AL Studio Oak Shared (oaksh) | 1 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00% | 0 | 0 | 0 | 0 |
| **Total Assisted Living** | **71** | **78** | **27.50** | **29.00** | **29.00** | **0.00** | **43.50** | **37.18%** | **2** | **31** | **0** | **0** |
| **Dementia Care** | | | | | | | | | | | | |
| MC Studio Willow (willo) | 7 | 7 | 1.00 | 1.00 | 1.00 | 0.00 | 6.00 | 14.29% | 0 | 1 | 0 | 0 |
| MC Studio Willow Shared (willowsh) | 15 | 30 | 2.50 | 5.00 | 5.00 | 0.00 | 12.50 | 16.67% | 0 | 5 | 0 | 0 |
| **Total Dementia Care** | **22** | **37** | **3.50** | **6.00** | **6.00** | **0.00** | **18.50** | **16.22%** | **0** | **6** | **0** | **0** |
| **Total Greenfield of Perkiomen Valley (pv)** | **93** | **115** | **31.00** | **35.00** | **35.00** | **0.00** | **62.00** | **30.43%** | **2** | **37** | **0** | **0** |

**Legend**

**Care Level Codes**

| Code | Care Level | Currently Active ? |
|---|---|---|
| 83S | Assisted Living Care | No |
| AL | Assisted Living | Yes |
| DM | Dementia Care | Yes |
| IL | Independent Living | Yes |
| LTC | Long Term Care | Yes |
| RET | Retail | Yes |
| SNF | Skilled Nursing Facilities | Yes |

**Privacy Level Codes**

| Code | Privacy Level | Currently Active ? |
|---|---|---|
| DAS | Double A Second Resident | Yes |
| DBS | Double B Second Resident | Yes |
| PRI | Single | Yes |
| QAS | Quadruple A Second Resident | Yes |
| QBS | Quadruple B Second Resident | Yes |
| QCS | Quadruple C Second Resident | Yes |
| QDA | Quadruple A | Yes |
| QDB | Quadruple B | Yes |
| QDC | Quadruple C | Yes |
| QDD | Quadruple D | Yes |
| QDS | Quadruple D Second Resident | Yes |
| SEC | Second Resident | Yes |
| SPA | Double A | Yes |
| SPB | Double B | Yes |
| TAS | Triple A Second Resident | Yes |
| TBS | Triple B Second Resident | Yes |
| TCS | Triple C Second Resident | Yes |
| TOA | Triple A | Yes |
| TOB | Triple B | Yes |
| TOC | Triple C | Yes |

# Move-In Report with Lease Rates

Community: Greenfield of Perkiomen Valley(pv)
Move In Date: 04/01/2025 and 04/30/2025
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

| Unit | Unit Type | Service Start Date | Move In Date | Contract Type | Prospect Code | Resident | Current Status | Privacy Level | Sales Counselor | Prospect Source | Market Rate | Actual Rate | Variance | Deposit | Contract Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Community: Greenfield of Perkiomen Valley (pv)** | | | | | | | | | | | | | | | |
| 225 | AL Studio Birch (birch) | 04/19/2025 | 04/19/2025 | Permanent | 327379 | | Current | Single | Cindy Bruce | drive by/sign | $3,680.00 | $3,680.00 | $0.00 | $0.00 | 04/19/2025 |
| **Move Ins for Community Greenfield of Perkiomen Valley (pv): 1** | | | | | | | | | | | | $3,680.00 | $3,680.00 | $0.00 | $0.00 |

**Grand Total Move Ins: 1**     $3,680.00   $3,680.00   $0.00   $0.00
**Grand Total Residents: 1**

Community: Greenfield of Perkiomen Valley(pv)
Move In Date: 04/01/2025 and 04/30/2025
Actual or Schedule: Actual Move ins
Summarize By: Care Level
Aggregate: Yes
Sort By: Move-In Date
Include Second Residents: Yes

## Move-In Analysis by Care Level

| Care Level | Count | Percentage |
|---|---|---|
| Assisted Living | 1 | 100.00% |
| **Total for Selected Communities** | **1** | **100.00%** |

# Move-Out Report

Community: Greenfield of Perkiomen Valley(pv)
Move Outs Between 04/01/2025 and 04/30/2025
For Actual Move Outs
Sort By: Move-Out Date
Include Second Residents: No

| Unit | Unit Type | Contract Type | Move In Date | Notice Date | Move Out Date | Billing End Date | Resident | Resident Status | Privacy Level | Stay In Months | Move Out Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Community: Greenfield of Perkiomen Valley (pv)** | | | | | | | | | | | |
| **Care Level: Assisted Living** | | | | | | | | | | | |
| 204 | AL Studio Holly (holly) | Permanent | 03/25/2025 | 04/23/2025 | 04/24/2025 | 04/24/2025 | | Moved Out | Single | 1 | Death |
| 223 | AL Studio Burch Deluxe Shared (burchdsh) | Permanent | 02/01/2024 | 04/22/2025 | 04/24/2025 | 04/24/2025 | | Moved Out | Double B | 14 | Relocating - Home |

**Total For Assisted Living: 2**

**Total Move Outs: 2**
**Total Distinct Residents: 2**

## Move-out Analysis
## by Resident Care Level

| Resident Care Level | Count | Percentage | Average Stay in Months |
|---|---|---|---|
| **Greenfield of Perkiomen Valley (pv)** | | | |
| Assisted Living | 2 | 100.00% | 8 |
| | **2** | **100.00%** | **8** |
| | **2** | **100.00%** | **8** |

## Move-out Analysis
## by Move Out Reason

| Move Out Reason | Count | Percentage | Average Stay in Months |
|---|---|---|---|
| **Greenfield of Perkiomen Valley (pv)** | | | |
| Death | 1 | 50.00% | 1 |
| Relocating - Home | 1 | 50.00% | 14 |
| | **2** | **100.00%** | **8** |
| | **2** | **100.00%** | **8** |

# Vacancy Status Report

Community: Greenfield of Perkiomen Valley (pv)

As Of: 04/30/2025

Show Excluded / Waitlisted Units?: No

x: Excluded Units    w: Waitlisted Units    Future Resident Information appears only when report is run for Today or Future Date

## Vacant

| Unit | x w Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|------|-----|------|------|------|------|------|------|------|------|------|------|
| **For Community: Greenfield of Perkiomen Valley (pv)** | | | | | | | | | | | |
| 108 | 2 | Assisted Living | Double B | $2,570.00 | | | | | | | 449 |
| 111 | 2 | Assisted Living | Double A | $2,570.00 | | | | | | | 449 |
| 230 | 2 | Assisted Living | Double B | $2,570.00 | | Assisted Living | Double B | 02/01/2024 | 04/26/2024 | 04/30/2024 | 365 |
| 301 | 2 | Dementia Care | Double A | $3,630.00 | | Dementia Care | Double A | 08/08/2023 | 03/11/2024 | 04/01/2024 | 394 |
| 309 | 2 | Dementia Care | Double B | $3,630.00 | | Dementia Care | Double B | 11/30/2020 | 06/26/2024 | 07/04/2024 | 300 |
| 310 | 2 | Dementia Care | Double B | $3,630.00 | | | | | | | 449 |
| 311 | 2 | Dementia Care | Double B | $3,630.00 | | Dementia Care | Double B | 06/24/2020 | 04/26/2024 | 05/15/2024 | 350 |
| 314 | 2 | Dementia Care | Double B | $3,630.00 | | | | | | | 449 |

**Total Vacant Units: 4.00**

Community: Greenfield of Perkiomen Valley (pv)

As Of: 04/30/2025

Show Excluded / Waitlisted Units?: No

x: Excluded Units    w: Waitlisted Units    Future Resident Information appears only when report is run for Today or Future Date

## NoticeToVacate

| Unit | x w Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|------|-----|------|------|------|------|------|------|------|------|------|------|
| **For Community: Greenfield of Perkiomen Valley (pv)** | | | | | | | | | | | |
| 101 | 1 | Assisted Living | Single | $3,530.00 | | Assisted Living | Single | 02/01/2024 | 04/28/2025 | 05/31/2025 | -31 |
| 201 | 1 | Assisted Living | Single | $2,905.00 | | Assisted Living | Single | 02/01/2024 | 04/22/2025 | 05/22/2025 | -22 |

Community: Greenfield of Perkiomen Valley (pv)

As Of: 04/30/2025

Show Excluded / Waitlisted Units? No

x: Excluded Units          w: Waitlisted Units          Future Resident Information appears only when report is run for Today or Future Date

## NoticeToVacate

| Unit | x | w | Capacity | Unit Care Level | Privacy Level | Market Rent Monthly | Last Resident | Resident Care Level | Resident Privacy Level | Move In Date | Notice Date | Move Out Date | Days Vacant |
|------|---|---|----------|-----------------|---------------|---------------------|---------------|---------------------|------------------------|--------------|-------------|---------------|-------------|
| 312 | | | 1 | Dementia Care | Single | $5,088.00 | | Dementia Care | Single | 04/17/2017 | 04/22/2025 | 05/11/2025 | -11 |

**Total NoticeToVacate Units: 3.00**

# NSF Receipt Register

Property= Greenfield of Perkiomen Valley (pvrec)

Month Range=04/2025-04/2025

| Property/ Unit | Tenant | Name | Status | NSF Tran# | Date | Month | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|
| **Greenfield of Perkiomen Valley(pvrec)** | | | | | | | | |
| 210 | ███████ | | Current | R-181097 | 04/24/2025 | 04/2025 | 4,885.00 | NSF receipt Ctrl# 179978 |
| 210 | | | Current | R-181098 | 04/24/2025 | 04/2025 | 1,995.00 | NSF receipt Ctrl# 179979 |
| **Total Greenfield of Perkiomen Valley(p...** | | | | | | | **6,880.00** | |
| | | | | | | | | |
| | | | | | | | **6,880.00** | |

# Receivable Summary by Charge Code

Property=pvrec  AND mm/yy=04/2025-04/2025

| Charge Code | Charge Name | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| | | -15,671.67 | 0.00 | 353.27 | -16,024.94 |
| alltdisc | AL Long Term Discount | -221.94 | -520.00 | -520.00 | -221.94 |
| alrent | RoomandBoard-AssistedLiving | 14,290.07 | 92,320.92 | 89,300.62 | 17,310.37 |
| alvadisc | AL VA Discount - LT | 0.00 | -468.79 | -468.79 | 0.00 |
| commfee | Community/MoveInFee | 0.00 | 2,500.00 | 2,500.00 | 0.00 |
| incont | Incontinence Supplies (Misc) | 0.00 | 740.00 | 740.00 | 0.00 |
| incsupp | Incontinence Support (Misc) | 0.00 | 212.70 | -52.30 | 265.00 |
| incsupp1 | Incontinence Support | 0.00 | 0.00 | 0.00 | 0.00 |
| latefee | LateFeeRevenue | 900.00 | 0.00 | 0.00 | 900.00 |
| level1al | AssistedLivingServic | 2,696.28 | 6,294.41 | 6,413.82 | 2,576.87 |
| level2al | AssistedLivingServicesII | 705.16 | 8,840.00 | 8,840.00 | 705.16 |
| level3al | AssistedLivingServicesIII | 0.00 | 2,974.34 | 1,324.34 | 1,650.00 |
| level4al | AssistedLivingRevenueIV | 0.00 | 2,650.00 | 2,650.00 | 0.00 |
| maint | MaintenanceServicesRev | 0.00 | 0.00 | 0.00 | 0.00 |
| medlvl1 | MedicationLevel1Revenue-AL | 0.00 | 0.00 | 0.00 | 0.00 |
| mgmntfee | ManagementFees | 0.00 | 0.00 | 0.00 | 0.00 |
| miscrev | MiscellaneousRevenue | -51.94 | 1,808.78 | 1,679.67 | 77.17 |
| motcart | Motorized Cart/Scooter Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| prepayin | PrepaidRentIncome | 2,999.22 | 0.00 | 0.00 | 2,999.22 |
| pvsmgmt | Previous Managment Collections | 0.00 | 0.00 | 0.00 | 0.00 |
| refund | Resident Refund | -8,788.00 | 1,474.77 | 1,474.77 | -8,788.00 |
| reim | Reimbursable Expenses/Revenue | -600.00 | 0.00 | 0.00 | -600.00 |
| respal | RespiteRevenue-AL | 2,792.73 | 0.00 | 0.00 | 2,792.73 |
| scrent | RoomandBoard-Special Care | -77.69 | 22,067.00 | 22,067.00 | -77.69 |
| scserv1 | Special Care Services I | 0.00 | 3,110.00 | 3,110.00 | 0.00 |
| scserv2 | Special Care Services II | 1,689.54 | 0.00 | 0.00 | 1,689.54 |
| scserv3 | Special Care Services III | 0.00 | 5,050.00 | 5,050.00 | 0.00 |
| scserv4 | Special Care Services IV | 232.89 | 2,950.00 | 2,950.00 | 232.89 |
| scserv5 | Special Care Services V | 0.00 | 3,275.00 | 3,275.00 | 0.00 |
| writeoff | Write Off | -9,450.59 | 0.00 | 0.00 | -9,450.59 |
| | | **-8,555.94** | **155,279.13** | **150,687.40** | **-3,964.21** |